
# Daily Service Worksheet

Date : 09/21/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 328 | 112 | | 8 | 104 | 322 | 8 | 37 | 100% | | | 1 | 6 | | | | 6 | 3 | 80.0% | | | | | | | | 6 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 278 | 198 | | 22 | 176 | 260 | 15 | 150 | 99.2% | 2 | | 7 | 30 | | | 1 | 29 | 13 | 124% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 328 | 197 | | 24 | 173 | 296 | 17 | 19 | 99.3% | 2 | | | 49 | 1 | | 1 | 47 | 13 | 93.2% | | | | | | | | 24 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 35 | 74 | 4 | 18 | | | | | | | | | | | | | 05:47 | 06:51 | | 03:00 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 29 | 45 | 9 | | | | | | | | | | | | | | 05:53 | 06:51 | | 03:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 40 | 70 | 3 | | | | | | | | | | | | | | 05:31 | 06:25 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 69 | 107 | 1 | 1 | | | | | | | | | | | | | 07:59 | 08:48 | | 05:15 | | | | |
| | Contract C8880389 Total | | | | | | 934 | 507 | | 54 | 453 | 878 | 40 | 206 | 99.7% | 4 | | 8 | 85 | 1 | | 2 | 82 | 29 | 101% | | | | | | | | 45 | | |
| | Colocation Total | | | | | | 21308 | 10258 | | -753 | 11011 | 20524 | 1982 | 19688 | 99.2% | 176 | | 58 | 1236 | 31 | 10 | 94 | 1101 | 494 | 110% | | | | | | | 0/4 | 1261 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx Daily Service Worksheet Weekly Se... (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 09/22/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 308 | 103 | | -5 | 108 | 286 | 10 | 42 | 100% | | | 1 | 19 | | | | 19 | 3 | 119% | | | | | | | | 6 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 259 | 197 | | 28 | 169 | 243 | 11 | 11 | 99.2% | 2 | | 2 | 24 | | | 1 | 23 | 5 | 126% | | | | | | | | 19 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 182 | | -11 | 193 | 282 | 13 | 16 | 99.6% | 1 | | 2 | 41 | | | 1 | 40 | 28 | 200% | | | | | | | | 13 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 53 | 93 | 6 | 7 | | | | | | | | | | | | | 05:33 | 07:08 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 79 | 108 | 4 | 8 | | | | | | | | | | | | | 05:10 | 06:20 | | 01:15 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 8 | 8 | | | | | | | | | | | | | | | 06:20 | 07:08 | | 02:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 53 | 73 | 3 | 1 | | | | | | | | | | | | | 06:17 | 07:04 | | 02:45 | | | | |
| | | | | Contract C8880389 Total | | | 830 | 482 | | 12 | 470 | 811 | 34 | 69 | 99.9% | 3 | | 5 | 84 | | | 2 | 82 | 36 | 149% | | | | | | | | 38 | | |
| | | | | Colocation Total | | | 18860 | 9783 | | -820 | 10603 | 18205 | 1935 | 12335 | 99.3% | 128 | | 49 | 1033 | 17 | 1 | 68 | 947 | 372 | 125% | | | | | | | 0/1 | 1101 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:11 PM Wed Jun 25
97%
mybizaccount.fedex.com
BIG-IP - Error P...
Howard Univer...
Mail - Ponds, S...
Next Steps - Fa...
BIG-IP - Error P...
Homepage
AutoDSW
FedEx
Daily Service Worksheet
Weekly Service Worksheet
Call Tag Summary
CDO Dispatch Tool
(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 09/23/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 285 | 95 | | 0 | 95 | 260 | 5 | 15 | 100% |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 187 | 147 | | 16 | 131 | 187 | 14 | 10 | 100% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 203 | 147 | | 8 | 139 | 194 | 12 | 25 | 100% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 59 | 5 | 22 |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 86 | 2 | 3 |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 49 | 5 | |
| | Contract C8880389 Total | | | | | | 675 | 389 | | 24 | 365 | 641 | 31 | 50 | 100% |
| | Colocation Total | | | | | | 15509 | 8505 | | -496 | 9001 | 14911 | 2064 | 11079 | 99.5% |

| Row | P&D Results | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| 305113 PONDS I | | | | 3 | | | | 3 | 3 | | | | | | | | | 7 | | | |
| 305113 PONDS II | | | 10 | 25 | | | | 25 | 11 | 179% | | | | | | | | 1 | | | |
| 305113 PONDS III | | | 1 | 47 | | | | 47 | 35 | 119% | | | | | | | | 16 | | | |
| Stewart,Jareel Anthony | | | | | | | | | | | | | 04:34 | 05:48 | | 01:00 | | | | | |
| COOPER,DEMITRUS | | | | | | | | | | | | | 05:08 | 06:46 | | 01:45 | | | | | |
| BARRETT,KYRAN | | | | | | | | | | | | | 04:15 | 05:34 | | 00:45 | | | | | |
| Contract C8880389 Total | | | 11 | 75 | | | | 75 | 49 | 146% | | | | | | | | 24 | | | |
| Colocation Total | 75 | | 41 | 889 | 11 | 3 | 30 | 845 | 324 | 125% | | | | | | | 2/0 | 868 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:11 PM Wed Jun 25
97%
mybizaccount.fedex.com
BIG-IP - Error P...
Howard Univer...
Mail - Ponds, S...
Next Steps - Fa...
BIG-IP - Error P...
Homepage
AutoDSW
FedEx
Daily Service Worksheet
Weekly Service Worksheet
Call Tag Summary
CDO Dispatch Tool
(7013808)
1.2.0 / 7.5.2
09/24/2020
ZNYC-100
Search
Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 278 | 98 | | -3 | 101 | 288 | 5 | 11 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 13 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 174 | 147 | | 7 | 140 | 173 | 20 | 17 | 100% | | | 2 | 16 | | | | 16 | 7 | 150% | | | | | | | | 5 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 197 | 148 | | -1 | 149 | 193 | 10 | 19 | 99.5% | 1 | | 1 | 29 | 1 | | | 28 | 8 | 108% | | | | | | | | 13 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 41 | 59 | 2 | 6 | | | | | | | | | | | | | 05:04 | 06:09 | | 00:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 45 | 6 | | | | | | | | | | | | | | 04:36 | 06:00 | | 00:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 74 | 89 | 2 | 13 | | | | | | | | | | | | | 06:20 | 08:14 | | 03:00 | | | | | |
| | Contract C8880389 Total | | | | | | 649 | 393 | | 3 | 390 | 654 | 35 | 47 | 99.8% | 1 | | 3 | 47 | 1 | | | 46 | 15 | 119% | | | | | | | | 31 | | | |
| | Colocation Total | | | | | | 16334 | 8400 | | -682 | 9082 | 15888 | 1897 | 11461 | 99.4% | 89 | | 48 | 780 | 26 | 3 | 23 | 728 | 224 | 124% | | | | | | | 2/0 | 1064 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:12 PM Wed Jun 25 — mybizaccount.fedex.com — 97%

BIG-IP - Error P... | Howard Univer... | Mail - Ponds, S... | Next Steps - Fa... | BIG-IP - Error P... | Homepage | AutoDSW

FedEx — Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool — (7013808) 1.2.0 / 7.5.2

09/25/2020 | ZNYC-100 | Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 319 | 104 | | 12 | 92 | 306 | 5 | 38 | 100% | | | 1 | 7 | | | | 7 | 1 | 117% | | | | | | | | 10 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 227 | 155 | | 13 | 142 | 215 | 8 | 1 | 100% | | | 4 | 25 | | | | 26 | 4 | 84.6% | | | | | | | | 14 | | |
| | 305113 | | | Gonzales Jr.,Jelani J | 0133 | | | | | | | | 6 | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 33 | 55 | 1 | 1 | | | | | | | | | | | | | 06:03 | 08:29 | | 04:00 | | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 61 | 95 | | | | | | | | | | | | | | | 06:26 | 07:29 | | 04:00 | | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 48 | 59 | 7 | | | | | | | | | | | | | | 04:54 | 05:25 | | 03:00 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 214 | 152 | | 10 | 142 | 207 | 14 | 9 | 100% | | | 3 | 62 | | | | 62 | 42 | 39.0% | | | | | | | | 18 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 72 | 7 | 5 | | | | | | | | | | | | | 05:51 | 06:45 | | 01:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 86 | 5 | 4 | | | | | | | | | | | | | 08:30 | 10:06 | | 04:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 40 | 49 | 2 | | | | | | | | | | | | | | 05:53 | 06:41 | | 01:15 | | | | |
| | | | | Contract C8880389 Total | | | 760 | 411 | | 35 | 376 | 728 | 27 | 48 | 100% | | | 8 | 94 | | | | 95 | 47 | 57.1% | | | | | | | | 42 | | |
| | | | | Colocation Total | | | 17129 | 8940 | | -746 | 9686 | 16748 | 1890 | 10927 | 99.1% | 153 | | 92 | 905 | 12 | 8 | 35 | 850 | 336 | 111% | | | | | | | 4/0 | 993 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:12 PM Wed Jun 25

mybizaccount.fedex.com

BIG-IP - Error P... | Howard Univer... | Mail - Ponds, S... | Next Steps - Fa... | BIG-IP - Error P... | Homepage | AutoDSW

FedEx — Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool — (7013808) 1.2.0 / 7.5.2

09/28/2020 | ZNYC-100 | Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 306564 202418 | Ponds,Shawn | 0125 | 750 | 302 | 118 | | 9 | 109 | 294 | 9 | 18 | 100% | | | 4 | 15 | 1 | | | 14 | 15 | | | | | | | | | 14 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 278 | 206 | | 66 | 140 | 207 | 8 | 37 | 100% | | | 10 | 28 | 1 | | | 27 | 12 | 144% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 327 | 201 | | -20 | 221 | 331 | 7 | 19 | 99.4% | 2 | | | 66 | 1 | | 2 | 66 | 31 | 72.6% | | | | | | | | 19 | | |
| | 305113 | | | Ponds,Shawn | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| | 305113 | | | Ponds,Shawn | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 94 | 125 | 2 | 5 | | | | | | | | | | | | | 08:53 | 09:52 | | 05:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 68 | 105 | 3 | 3 | | | | | | | | | | | | | 05:29 | 06:31 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 72 | 2 | 11 | | | | | | | | | | | | | 05:44 | 06:50 | | 02:30 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 25 | 27 | | | | | | | | | | | | | | | 08:53 | 09:52 | | 05:30 | | | | |
| | Contract C8880389 Total | | | | | | 907 | 525 | | 55 | 470 | 832 | 24 | 74 | 100% | 2 | | 14 | 109 | 3 | | 2 | 107 | 58 | 108% | | | | | | | | 41 | | |
| | Colocation Total | | | | | | 22307 | 10943 | | -1051 | 11994 | 21296 | 2120 | 20201 | 99.3% | 155 | | 78 | 1668 | 34 | 1 | 68 | 1565 | 655 | 117% | | | | | | 2 | 0/4 | 1350 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 09/30/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 210 | 96 | | 5 | 91 | 213 | 7 | 8 | 99.5% | 1 | | | 16 | | | | 16 | 16 | | | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 229 | 154 | | 19 | 135 | 199 | 11 | 23 | 100% | | | 7 | 23 | | | | 23 | 9 | 147% | | | | | | | | 13 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 248 | 169 | | 25 | 144 | 221 | 11 | 2 | 99.5% | 1 | | | 23 | | | | 23 | 6 | 135% | | | | | | | | 23 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 39 | | | | | | | | | | | | | | | 06:14 | 07:31 | | 03:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 75 | 2 | 1 | | | | | | | | | | | | | 04:36 | 05:54 | | 01:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 77 | 9 | 1 | | | | | | | | | | | | | 06:13 | 07:30 | | 02:45 | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 30 | | | | | | | | | | | | | | | 06:14 | 07:31 | | 03:00 | | | | | |
| | | | | **Contract C8880389 Total** | | | 687 | 419 | | 49 | 370 | 633 | 29 | 33 | 100% | 2 | | 7 | 62 | | | | 62 | 31 | 191% | | | | | | | | 43 | | | |
| | | | | **Colocation Total** | | | 15328 | 8290 | | -716 | 9006 | 15032 | 1932 | 11347 | 99.5% | 80 | | 49 | 687 | 9 | | 29 | 649 | 240 | 134% | | | | | | 1 | | 946 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:14 PM Wed Jun 25 — 96%

mybizaccount.fedex.com



FedEx — Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool — (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/01/2020 Facility: ZNYC-100 Search

Contract #: ALL



| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premium Services | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 307 | 90 | | 1 | 89 | 324 | 7 | 31 | 100% | | | | 13 | | | | 13 | | 100% | | | | | | | | 5 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 200 | 143 | | 22 | 121 | 171 | 8 | | 100% | | | 3 | 29 | | | | 29 | 7 | 132% | | | | | | | | 13 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 163 | | 19 | 144 | 230 | 10 | 14 | 100% | | | 2 | 19 | | | | 19 | 11 | 145% | | | | | | | | 24 | | | |
| | 305113 | | | Ponds,Shawn | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 118 | 2 | 11 | | | | | | | | | | | | | 04:54 | 06:31 | | 01:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 60 | 83 | 2 | 3 | | | | | | | | | | | | | 04:38 | 05:54 | | 00:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | | 5 | | | | | | | | | | | | | | 00:17 | 01:51 | | 20:45 | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 25 | 28 | 1 | | | | | | | | | | | | | | 04:58 | 06:31 | | 01:30 | | | | | |
| | Contract C8880389 Total | | | | | | 753 | 396 | | 42 | 354 | 725 | 25 | 45 | 100% | | | 5 | 61 | | | | 61 | 18 | 126% | | | | | | | | 42 | | | |
| | Colocation Total | | | | | | 16637 | 8427 | | -709 | 9136 | 16275 | 1912 | 11705 | 99.4% | 104 | | 64 | 726 | 11 | | 47 | 668 | 227 | 133% | | | | | | | 1/0 | 1055 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:14 PM Wed Jun 25 mybizaccount.fedex.com 96%

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/02/2020
Facility: ZNYC-100
Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 246 | 104 | | -11 | 115 | 249 | 8 | 20 | 100% | | | | 5 | | | | 5 | 3 | 250% | | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 186 | | 22 | 164 | 238 | 15 | 6 | 100% | | | 11 | 20 | | | | 20 | 1 | 105% | | | | | | | | 13 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 172 | | 24 | 148 | 250 | 11 | 2 | 98.8% | 3 | | 1 | 27 | 1 | | 1 | 27 | 9 | 123% | | | | | | | | 16 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 82 | 3 | | | | | | | | | | | | | | 05:21 | 06:36 | | 02:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 56 | 89 | 3 | 2 | | | | | | | | | | | | | 05:06 | 06:09 | | 01:45 | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 22 | 37 | | | | | | | | | | | | | | | 05:27 | 06:36 | | 02:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 42 | 5 | | | | | | | | | | | | | | 05:19 | 06:38 | | 02:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 774 | 462 | | 35 | 427 | 737 | 34 | 28 | 100% | 3 | | 12 | 52 | 1 | | 1 | 52 | 13 | 121% | | | | | | | | 36 | | | |
| | **Colocation Total** | | | | | | 17158 | 9163 | | -742 | 9905 | 16790 | 1828 | 10898 | 99.3% | 120 | | 66 | 779 | 15 | | 30 | 734 | 226 | 117% | | | | | | | 0/2 | 992 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

FedEx. Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/05/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 383 | 118 | | -2 | 120 | 391 | 13 | 54 | 100% | | | | 9 | | | | 9 | 3 | 87.5% | | | | | | | | 23 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 193 | | 13 | 180 | 252 | 22 | 22 | 100% | | | 2 | 29 | | | | 29 | 12 | 91.7% | | | | | | | | 17 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 345 | 216 | | 39 | 177 | 310 | 11 | 6 | 99.7% | 1 | | | 37 | | | | 39 | 10 | 112% | | | | | | | | 25 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 112 | 3 | | | | | | | | | | | | | | 06:44 | 08:06 | | 03:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 71 | 122 | 4 | 6 | | | | | | | | | | | | | 05:52 | 07:02 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 48 | 76 | 4 | | | | | | | | | | | | | | 06:36 | 07:55 | | 03:45 | | | | | |
| | Contract C8880389 Total | | | | | | 1000 | 527 | | 50 | 477 | 953 | 46 | 82 | 99.9% | 1 | | 2 | 75 | | | | 77 | 25 | 102% | | | | | | | | 65 | | | |
| | Colocation Total | | | | | | 22464 | 11337 | | -1369 | 12706 | 21770 | 2038 | 19022 | 99.2% | 179 | | 131 | 1415 | 10 | 2 | 50 | 1353 | 590 | 117% | | | | | | | 0/4 | 1368 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 11 of 150 PageID #: 1091

mybizaccount.fedex.com

FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/06/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 322 | 101 | | -11 | 112 | 326 | 9 | 38 | 100% | | | | 8 | | | 1 | 7 | 3 | 117% | | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 287 | 195 | | 18 | 177 | 267 | 10 | 29 | 99.6% | 1 | | 9 | 27 | | | 1 | 26 | 17 | 164% | | | | | | | | 11 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 326 | 216 | | 31 | 185 | 289 | 15 | 49 | 100% | | | 3 | 52 | | | | 52 | 23 | 102% | | | | | | | | 23 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 91 | 156 | 6 | 42 | | | | | | | | | | | | | 10:06 | 11:26 | | 07:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 71 | 106 | 7 | 7 | | | | | | | | | | | | | 05:04 | 06:24 | | 01:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 27 | 2 | | | | | | | | | | | | | | 10:27 | 11:25 | | 07:15 | | | | | |
| | Contract C8880389 Total | | | | | | 935 | 512 | | 38 | 474 | 882 | 34 | 116 | 99.9% | 1 | | 12 | 87 | | | 2 | 85 | 43 | 118% | | | | | | | | 41 | | | |
| | Colocation Total | | | | | | 21259 | 11519 | | -1330 | 12849 | 20694 | 1962 | 12784 | 99.3% | 139 | | 96 | 1130 | 13 | | 21 | 1096 | 378 | 116% | | | | | | | 0/1 | 1224 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



96%

mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/07/2020

Facility: ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 204 | 80 | | -7 | 87 | 198 | 11 | 26 | 100% | | | | 7 | 1 | | | 6 | 2 | 140% | | | | | | | | 4 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 148 | | 9 | 139 | 205 | 11 | 35 | 99.5% | 1 | | 4 | 19 | | | | 19 | 4 | 127% | | | | | | | | 17 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 186 | | 27 | 159 | 212 | 13 | 50 | 99.1% | 2 | | | 47 | | | 2 | 46 | 11 | 107% | | | | | | | | 22 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 35 | 57 | 1 | 7 | | | | | | | | | | | | | 07:26 | 08:32 | | 04:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 50 | 59 | 3 | 23 | | | | | | | | | | | | | 04:20 | 04:28 | | 01:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 34 | 1 | | | | | | | | | | | | | | 07:25 | 08:33 | | 04:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 46 | 62 | 8 | 20 | | | | | | | | | | | | | 07:26 | 08:31 | | 04:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 669 | 414 | | 29 | 385 | 615 | 35 | 111 | 99.7% | 3 | | 4 | 73 | 1 | | 2 | 71 | 17 | 115% | | | | | | | | 43 | | | |
| | **Colocation Total** | | | | | | 16570 | 9754 | | -718 | 10472 | 15862 | 2061 | 11612 | 99.3% | 111 | | 77 | 832 | 15 | | 23 | 794 | 295 | 136% | | | | | | | 0/1 | 918 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:14 PM Wed Jun 25 96%

mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/08/2020

Facility: ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 298 | 91 | | -39 | 130 | 351 | 10 | 48 | 100% | | | | 2 | | | | 2 | 2 | | | | | | | | | 12 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 146 | | 34 | 112 | 161 | 7 | 9 | 100% | | | 38 | 28 | | | | 28 | 21 | 338% | | | | | | | | 14 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 247 | 177 | | 26 | 151 | 221 | 9 | 11 | 100% | | | 1 | 39 | | | | 42 | 10 | 100% | | | | | | | | 15 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 58 | 1 | 4 | | | | | | | | | | | | | 05:20 | 06:44 | | 01:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 18 | 32 | | | | | | | | | | | | | | | 05:00 | 06:25 | | 01:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 33 | 44 | 4 | | | | | | | | | | | | | | 04:55 | 06:23 | | 01:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 62 | 87 | 4 | 7 | | | | | | | | | | | | | 04:32 | 05:40 | | 01:15 | | | | | |
| | Contract C8880389 Total | | | | | | 755 | 414 | | 21 | 393 | 733 | 26 | 68 | 100% | | | 39 | 69 | | | | 72 | 33 | 147% | | | | | | | | 41 | | | |
| | Colocation Total | | | | | | 18952 | 10462 | | -1198 | 11660 | 18759 | 1973 | 11124 | 99.1% | 171 | | 129 | 930 | 9 | 12 | 37 | 872 | 351 | 133% | | | | | | | 1/0 | 1144 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:15 PM Wed Jun 25 96%

mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/09/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202518 202418 | Ponds,Shawn | 0125 | 750 | 267 | 105 | | 0 | 105 | 267 | 10 | 81 | 100% | | | | 5 | | | | 5 | 5 | | | | | | | | | 3 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 166 | 130 | | 10 | 120 | 160 | 9 | 5 | 98.8% | 2 | | 1 | 8 | | | 2 | 8 | 6 | 133% | | | | | | | | 20 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 218 | 161 | | 19 | 142 | 192 | 6 | 8 | 100% | | | 4 | 36 | | | | 36 | 9 | 117% | | | | | | | | 18 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 37 | 53 | 2 | 2 | | | | | | | | | | | | | 07:26 | 08:48 | | 04:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 42 | 52 | 4 | 6 | | | | | | | | | | | | | 04:08 | 05:16 | | 00:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 44 | 53 | | | | | | | | | | | | | | | 07:25 | 08:44 | | 03:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 19 | 34 | | | | | | | | | | | | | | | 07:24 | 08:38 | | 03:45 | | | | | |
| | Contract C8880389 Total | | | | | | 651 | 396 | | 29 | 367 | 619 | 25 | 94 | 100% | 2 | | 5 | 49 | | | 2 | 49 | 20 | 134% | | | | | | | | 41 | | | |
| | Colocation Total | | | | | | 18999 | 10366 | | -852 | 11218 | 18417 | 1930 | 11150 | 99.3% | 129 | | 85 | 927 | 6 | | 38 | 883 | 302 | 122% | | | | | | | 0/1 | 1028 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 15 of 150 PageID #: 1095

# Daily Service Worksheet

Date : 10/12/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | App |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 376 | 116 | | 4 | 112 | 372 | 15 | 155 | 100% | | | | 12 | | | | 12 | 9 | 36.4% | | | | | | | | 17 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 275 | 209 | | 37 | 172 | 244 | 12 | 7 | 99.6% | 1 | | 11 | 32 | | | 1 | 31 | 18 | 229% | | | | | | | | 22 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 305 | 202 | | 28 | 174 | 253 | 13 | 28 | 100% | | | 2 | 49 | | | | 49 | 15 | 102% | | | | | | | | 17 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 57 | 5 | 19 | | | | | | | | | | | | | 05:31 | 07:28 | | 03:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 76 | 2 | 8 | | | | | | | | | | | | | 04:25 | 05:18 | | 01:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 47 | 71 | 5 | | | | | | | | | | | | | | 05:44 | 06:56 | | 02:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 49 | 1 | 1 | | | | | | | | | | | | | 05:43 | 06:31 | | 02:30 | | | | | |
| | Contract C8880389 Total | | | | | | 956 | 527 | | 69 | 458 | 869 | 40 | 190 | 99.9% | 1 | | 13 | 93 | | | 1 | 92 | 42 | 118% | | | | | | | | 56 | | | |
| | Colocation Total | | | | | | 23934 | 12925 | | -678 | 13603 | 21772 | 2088 | 17637 | 98.7% | 291 | | 182 | 2400 | 28 | 17 | 66 | 2289 | 1251 | 149% | | | | | | | 0/1 | 1456 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/13/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 399 | 117 | | -8 | 125 | 397 | 6 | 42 | 100% | | | | 6 | | | | 6 | 4 | 100% | | | | | | | | 11 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 269 | 188 | | 9 | 179 | 276 | 7 | 14 | 100% | | | 4 | 19 | | | | 19 | 11 | 92.9% | | | | | | | | 17 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 181 | | 7 | 174 | 287 | 16 | 13 | 100% | | | 1 | 21 | | | | 21 | 6 | 100% | | | | | | | | 15 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 58 | 3 | 5 | | | | | | | | | | | | | 06:38 | 07:15 | | 03:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 37 | 64 | | | | | | | | | | | | | | | 06:35 | 07:13 | | 03:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 61 | 92 | 13 | 8 | | | | | | | | | | | | | 04:40 | 06:01 | | 01:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 73 | | | | | | | | | | | | | | | 06:39 | 07:47 | | 03:45 | | | | | |
| | **Contract C8880389 Total** | | | | | | 950 | 486 | | 8 | 478 | 960 | 29 | 69 | 100% | | | 5 | 46 | | | | 46 | 21 | 97.2% | | | | | | | | 43 | | | |
| | **Colocation Total** | | | | | | 24532 | 13609 | | -1727 | 15336 | 23904 | 2019 | 12130 | 99.0% | 244 | | 157 | 1595 | 31 | 2 | 57 | 1505 | 799 | 144% | | | | | | | 0/1 | 1586 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/14/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 315 | 102 | | -9 | 111 | 328 | 7 | 97 | 100% | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 219 | 164 | | 8 | 156 | 200 | 12 | 10 | 100% | | | 2 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 235 | 164 | | 13 | 151 | 217 | 12 | 17 | 100% | | | 2 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 58 | 3 | 12 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 70 | 3 | 5 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 43 | 6 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 46 | | | | | |
| | Contract C8880389 Total | | | | | | 769 | 430 | | 12 | 418 | 745 | 31 | 124 | 100% | | | 4 |
| | Colocation Total | | | | | | 19873 | 12247 | | -1373 | 13620 | 19681 | 2214 | 11475 | 99.2% | 160 | | 110 |

| Service Area # | Driver Name | Status Code Packages | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| 305113 | Ponds,Shawn | 3 | | | | 3 | 1 | 150% | | | | | | | | 4 | | | |
| 305113 | JOHNSON,MARC | 11 | | | | 11 | 4 | 125% | | | | | | | | 9 | | | |
| 305113 | | 21 | | | | 22 | 9 | 84.2% | | | | | | | | 14 | | | |
| 305113 | Stewart,Jareel Anthony | | | | | | | | | | 06:23 | 07:36 | | 02:45 | | | | | |
| 305113 | COOPER,DEMITRUS | | | | | | | | | | 05:14 | 06:16 | | 01:30 | | | | | |
| 305113 | DACOSTA,MICHAEL | | | | | | | | | | 06:05 | 07:13 | | 02:30 | | | | | |
| 305113 | BARRETT,KYRAN | | | | | | | | | | 06:18 | 06:58 | | 02:45 | | | | | |
| Contract C8880389 Total | | 35 | | | | 36 | 14 | 100% | | | | | | | | 27 | | | |
| Colocation Total | | 953 | 20 | 3 | 24 | 906 | 348 | 116% | | | | | | | 0/3 | 1054 | 1 | | 4 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/15/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 255 | 94 | | 4 | 90 | 262 | 6 | 18 | 100% | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 150 | | 14 | 136 | 184 | 6 | | 100% | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 238 | 166 | | -59 | 225 | 331 | 22 | 35 | 99.7% | 1 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 94 | 1 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 35 | 3 | 9 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 116 | 166 | 18 | 26 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 22 | 34 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 2 | 2 | | | | |
| | Contract C8880389 Total | | | | | | 703 | 410 | | -41 | 451 | 777 | 34 | 53 | 100% | 1 | |
| | Colocation Total | | | | | | 21772 | 12983 | | -1516 | 14499 | 21325 | 2058 | 11069 | 99.2% | 171 | |

| | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driver Name | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| Ponds,Shawn | | 6 | | | | 6 | | 100% | | | | | | | | 7 | | | |
| JOHNSON,MARC | 9 | 19 | | | | 19 | 11 | 238% | | | | | | | | 13 | | | |
| (PONDS III) | 1 | 21 | | | 1 | 20 | 7 | 150% | | | | | | | | 11 | | | |
| Stewart,Jareel Anthony | | | | | | | | | | | 04:47 | 06:25 | | 01:30 | | | | | |
| BARRETT,KYRAN | | | | | | | | | | | 04:37 | 06:15 | | 01:15 | | | | | |
| COOPER,DEMITRUS | | | | | | | | | | | 04:32 | 05:24 | | 01:00 | | | | | |
| DACOSTA,MICHAEL | | | | | | | | | | | 04:43 | 06:46 | | 01:45 | | | | | |
| COOPER,DEMITRUS | | | | | | | | | | | 04:32 | 05:24 | | 01:00 | | | | | |
| Contract C8880389 Total | 10 | 46 | | | 1 | 45 | 18 | 164% | | | | | | | | 31 | | | |
| Colocation Total | 114 | 984 | 18 | | 43 | 923 | 369 | 134% | | | | | | | 1/0 | 1304 | | | 4 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 10/16/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 218 | 93 | | -11 | 104 | 282 | 11 | 32 | 99.6% | 1 | | | 7 | | | | 7 | 2 | 140% | | | | | | | | 15 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 283 | 165 | | 41 | 124 | 191 | 6 | 3 | 100% | | | 12 | 17 | | | | 17 | 11 | 64.3% | | | | | | | | 19 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 34 | 67 | 1 | | | | | | | | | | | | | | 05:17 | 06:21 | | 02:00 | | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 51 | 78 | 2 | 1 | | | | | | | | | | | | | 06:13 | 06:38 | | 03:15 | | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 39 | 46 | 3 | 2 | | | | | | | | | | | | | 04:34 | 05:05 | | 02:30 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 230 | 167 | | 18 | 149 | 214 | 16 | 49 | 99.5% | 1 | | 4 | 27 | | | | 27 | 8 | 119% | | | | | | | | 17 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 32 | 53 | 3 | 3 | | | | | | | | | | | | | 05:43 | 07:21 | | 02:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 20 | 36 | 7 | | | | | | | | | | | | | | 05:49 | 07:15 | | 02:00 | | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0137 | | | | | | | 63 | 84 | 6 | 46 | | | | | | | | | | | | | 05:36 | 07:05 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 41 | | | | | | | | | | | | | | | 05:46 | 07:17 | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | | 731 | 425 | | 48 | 377 | 687 | 33 | 84 | 99.9% | 2 | | 16 | 51 | | | | 51 | 21 | 102% | | | | | | | | 51 | | |
| | Colocation Total | | | | | | 21268 | 12745 | | -1365 | 14110 | 20550 | 1916 | 9717 | 98.6% | 290 | | 178 | 1262 | 32 | 29 | 37 | 1164 | 525 | 141% | | | | | | | 0/2 | 1298 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# Daily Service Worksheet

Date : 10/19/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 430 | 144 | | -2 | 146 | 419 | 6 | 32 | 99.5% | 2 | | 1 | 14 | | | 1 | 13 | 7 | 110% | | | | | | | | 21 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 351 | 235 | | 40 | 195 | 305 | 9 | 13 | 98.7% | 4 | | 9 | 40 | | | 4 | 36 | 31 | 113% | | | | | | | | 21 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 414 | 237 | | 32 | 205 | 373 | 17 | 18 | 99.5% | 2 | | 2 | 33 | | | 2 | 33 | 16 | 135% | | | | | | | | 24 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 52 | 97 | 2 | | | | | | | | | | | | | | 07:20 | 08:32 | | 04:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 74 | 138 | 13 | 6 | | | | | | | | | | | | | 05:28 | 06:46 | | 02:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 26 | 55 | | | | | | | | | | | | | | | 07:06 | 08:21 | | 04:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 53 | 83 | 2 | 12 | | | | | | | | | | | | | 07:04 | 08:16 | | 04:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 1195 | 616 | | 70 | 546 | 1097 | 32 | 63 | 99.7% | 8 | | 12 | 87 | | | 7 | 82 | 54 | 121% | | | | | | | | 66 | | | |
| | **Colocation Total** | | | | | | 27148 | 14186 | | -2001 | 16187 | 26830 | 2290 | 18977 | 99.1% | 249 | | 142 | 1923 | 34 | | 79 | 1810 | 1032 | 146% | | | | | | | 0/2 | 1898 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 10/20/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| − | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 305 | 106 | | 11 | 95 | 252 | 7 | 26 | 100% | | | 1 | 14 | | | | 14 | 9 | 111% | | | | | | | | 11 | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | 34 | 100 | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0125 | | | | | | | 60 | 151 | 7 | 26 | | | | | | | | | | | | | 07:41 | 08:20 | | 05:15 | | | | |
| − | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 276 | 191 | | 9 | 182 | 292 | 9 | 9 | 100% | | | 4 | 14 | | | | 14 | 6 | 175% | | | | | | | | 13 | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 66 | 111 | 3 | 9 | | | | | | | | | | | | | 07:33 | 09:36 | | 05:30 | | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 62 | 72 | | | | | | | | | | | | | | | 07:12 | 07:47 | | 05:45 | | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 54 | 109 | 6 | | | | | | | | | | | | | | 06:31 | 06:48 | | 05:15 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 336 | 224 | | -14 | 238 | 358 | 21 | 9 | 99.7% | 1 | | 2 | 36 | | | | 36 | 8 | 113% | | | | | | | | 13 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 42 | 80 | 4 | 1 | | | | | | | | | | | | | 06:07 | 07:32 | | 03:15 | | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0137 | | | | | | | 112 | 138 | 4 | 7 | | | | | | | | | | | | | 08:35 | 09:51 | | 05:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 35 | 67 | | | | | | | | | | | | | | | 06:23 | 07:43 | | 03:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 49 | 73 | 13 | 1 | | | | | | | | | | | | | 06:22 | 07:35 | | 03:15 | | | | |
| | Contract C8880389 Total | | | | | | 917 | 521 | | 6 | 515 | 902 | 37 | 44 | 100% | 1 | | 7 | 54 | | | | 64 | 23 | 123% | | | | | | | | 37 | | |
| | Colocation Total | | | | | | 21819 | 12670 | | -1297 | 13967 | 21184 | 2117 | 11193 | 99.1% | 203 | | 101 | 1296 | 20 | | 60 | 1216 | 616 | 149% | | | | | | | 0/3 | 1295 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 10/21/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 281 | 92 | | -4 | 96 | 242 | 11 | 42 | 100% | | | | 11 | | | | 11 | 1 | 110% | | | | | | | | 12 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 186 | 150 | | 9 | 141 | 218 | 8 | 7 | 100% | | | 5 | 17 | | | | 17 | 8 | 136% | | | | | | | | 12 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 166 | | 17 | 149 | 223 | 21 | 26 | 100% | | | | 21 | | | | 23 | 7 | 77.3% | | | | | | | | 14 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 26 | 38 | 15 | 3 | | | | | | | | | | | | | 06:56 | 07:22 | | 03:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 41 | 1 | 1 | | | | | | | | | | | | | 06:53 | 08:04 | | 03:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 60 | 2 | 17 | | | | | | | | | | | | | 06:44 | 07:32 | | 03:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 57 | 84 | 3 | 5 | | | | | | | | | | | | | 04:50 | 05:36 | | 01:15 | | | | | |
| | Contract C8880389 Total | | | | | | 701 | 408 | | 22 | 386 | 683 | 40 | 75 | 100% | | | 5 | 49 | | | | 51 | 16 | 100% | | | | | | | | 38 | | | |
| | Colocation Total | | | | | | 20579 | 12337 | | -1510 | 13847 | 20420 | 2122 | 11662 | 99.3% | 148 | | 91 | 1093 | 12 | 1 | 23 | 1057 | 442 | 135% | | | | | | | 0/2 | 1277 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

Date : 10/22/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 302 | 91 | | -7 | 98 | 309 | 6 | 31 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 5 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 231 | 163 | | 12 | 151 | 215 | 10 | 2 | 100% | | | 4 | 14 | | | | 14 | 9 | 138% | | | | | | | | 23 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 286 | 170 | | 22 | 148 | 267 | 18 | 13 | 100% | | | 1 | 27 | | | | 27 | 6 | 109% | | | | | | | | 16 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 30 | 64 | 5 | 10 | | | | | | | | | | | | | 05:41 | 06:58 | | 02:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 103 | 3 | 3 | | | | | | | | | | | | | 04:09 | 05:28 | | 01:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 49 | 10 | | | | | | | | | | | | | | 05:43 | 06:56 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 29 | 51 | | | | | | | | | | | | | | | 05:44 | 07:02 | | 02:45 | | | | | |
| | Contract C8880389 Total | | | | | | 819 | 424 | | 27 | 397 | 791 | 34 | 46 | 100% | | | 5 | 43 | | | | 43 | 15 | 115% | | | | | | | | 44 | | | |
| | Colocation Total | | | | | | 22797 | 12825 | | -1770 | 14595 | 22922 | 2006 | 10223 | 99.4% | 127 | | 79 | 848 | 13 | | 26 | 809 | 289 | 123% | | | | | | | | 1325 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 24 of 150 PageID #: 1104

FedEx. Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

Date : 10/23/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | A |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 278 | 103 | | 7 | 96 | 273 | 8 | 67 | 100% | | | 1 | 5 | | | | 5 | 1 | 125% | | | | | | | | 5 | | | |
| + | 305113 | PONDS II | 313382 313383 | | 0133 | 750 | 208 | 159 | | 15 | 144 | 187 | 15 | 4 | 99.5% | 1 | | 2 | 24 | | | 1 | 23 | 5 | 105% | | | | | | | | 4 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 249 | 179 | | 18 | 161 | 231 | 17 | 12 | 99.1% | 2 | | | 31 | | | 1 | 30 | 13 | 81.5% | | | | | | | | 21 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 57 | 3 | 3 | | | | | | | | | | | | | 05:22 | 06:46 | | 01:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 52 | 8 | | | | | | | | | | | | | | 05:14 | 06:36 | | 01:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 47 | 3 | 4 | | | | | | | | | | | | | 05:19 | 06:51 | | 01:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 75 | 3 | 5 | | | | | | | | | | | | | 04:55 | 05:56 | | 00:45 | | | | | |
| | **Contract C8880389 Total** | | | | | | 735 | 441 | | 40 | 401 | 691 | 40 | 83 | 100% | 3 | | 3 | 60 | | | 2 | 58 | 19 | 94.2% | | | | | | | | 30 | | | |
| | **Colocation Total** | | | | | | 20750 | 12097 | | -1529 | 13626 | 20760 | 1910 | 10742 | 99.4% | 133 | | 88 | 872 | 11 | 3 | 29 | 829 | 341 | 114% | | | | | | | 0/2 | 1044 | 11 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx. Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

10/27/2020 ZNYC-100 Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 420 | 123 | | -4 | 127 | 410 | 8 | 34 | 99.8% | 1 | | | 5 | | 1 | | 4 | 3 | 75.0% | | | | | | | | 8 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 305 | 189 | | 7 | 182 | 300 | 24 | 11 | 100% | | | 5 | 18 | | | | 18 | 10 | 136% | | | | | | | | 18 | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 285 | 176 | | 20 | 156 | 278 | 10 | 15 | 99.6% | 1 | | | 27 | | | | 27 | 9 | 125% | | | | | | | | 14 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 87 | 4 | 12 | | | | | | | | | | | | | 06:22 | 07:43 | | 03:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 83 | 5 | 3 | | | | | | | | | | | | | 05:01 | 06:21 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 26 | 41 | | | | | | | | | | | | | | | 06:21 | 07:34 | | 03:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 67 | 1 | | | | | | | | | | | | | | 06:14 | 07:53 | | 03:15 | | | | | |
| Contract C8880389 Total | | | | | | 1010 | 488 | | 23 | 465 | 988 | 42 | 60 | 99.9% | 2 | | 5 | 50 | | 1 | | 49 | 22 | 123% | | | | | | | | 40 | | | |
| Colocation Total | | | | | | 19892 | 11874 | | -1375 | 13249 | 19449 | 2024 | 12376 | 99.3% | 128 | | 57 | 951 | 15 | 1 | 42 | 893 | 400 | 131% | | | | | | | | 1171 | 7 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  



5:21 PM Wed Jun 25 94%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/28/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 355 | 85 | | 3 | 82 | 340 | 8 | 70 | 100% | | | | 7 | | | | 7 | 3 | 57.1% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 216 | 169 | | 21 | 148 | 195 | 4 | 10 | 99.0% | 2 | | 2 | 15 | | | 2 | 13 | 5 | 150% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 150 | | 20 | 130 | 232 | 9 | 20 | 100% | | | 3 | 23 | | | | 23 | 9 | 118% | | | | | | | | 18 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 26 | 64 | 3 | 11 | | | | | | | | | | | | | 05:48 | 07:20 | | 02:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 55 | 1 | | | | | | | | | | | | | | 05:53 | 07:17 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 50 | 73 | 5 | 9 | | | | | | | | | | | | | 03:44 | 05:31 | | 00:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 22 | 40 | | | | | | | | | | | | | | | 05:43 | 07:15 | | 02:30 | | | | |
| | Contract C8880389 Total | | | | | | 805 | 404 | | 44 | 360 | 767 | 21 | 100 | 99.9% | 2 | | 5 | 45 | | | 2 | 43 | 17 | 115% | | | | | | | | 37 | | |
| | Colocation Total | | | | | | 21532 | 12766 | | -1383 | 14149 | 21033 | 1996 | 11744 | 99.5% | 96 | | 63 | 920 | 8 | 1 | 28 | 883 | 289 | 121% | | | | | | | 0/1 | 1179 | 4 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 10/29/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 263 | 88 | | 2 | 86 | 276 | 3 | 55 | 99.6% | 1 | | | 4 | | | | 4 | 1 | 75.0% | | | | | | | | 10 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 149 | | 14 | 135 | 172 | 4 | 3 | 99.4% | 1 | | 4 | 29 | | | 1 | 29 | 10 | 138% | | | | | | | | 6 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 176 | | 31 | 145 | 233 | 9 | 11 | 100% | | | 1 | 33 | | | | 33 | 12 | 116% | | | | | | | | 17 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 35 | 54 | 2 | 6 | | | | | | | | | | | | | 05:07 | 06:07 | | 01:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 58 | 89 | 5 | 4 | | | | | | | | | | | | | 04:13 | 05:31 | | 00:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 33 | 47 | 1 | | | | | | | | | | | | | | 05:07 | 06:05 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 19 | 43 | 1 | 1 | | | | | | | | | | | | | 05:09 | 06:19 | | 01:45 | | | | |
| | Contract C8880389 Total | | | | | | 734 | 413 | | 47 | 366 | 681 | 16 | 69 | 99.7% | 2 | | 5 | 66 | | | 1 | 66 | 23 | 122% | | | | | | | | 33 | | |
| | Colocation Total | | | | | | 21436 | 12043 | | -1053 | 13096 | 20651 | 1913 | 11454 | 99.3% | 146 | | 95 | 953 | 10 | 7 | 54 | 882 | 338 | 123% | | | | Y | | | 1/3 | 1064 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 10/30/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 358 | 106 | | -5 | 111 | 374 | 7 | 28 | 100% | | | | 7 | | | | 7 | 1 | 85.7% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 252 | 179 | | 29 | 150 | 213 | 6 | 8 | 100% | | | 13 | 17 | | | | 17 | 9 | 108% | | | | | | | | 14 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 171 | | 10 | 161 | 249 | 8 | 11 | 100% | | | 2 | 27 | | | | 27 | 6 | 100% | | | | | | | | 24 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 71 | 3 | 5 | | | | | | | | | | | | | 06:16 | 07:05 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 65 | 94 | 4 | 6 | | | | | | | | | | | | | 07:34 | 09:01 | | 03:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 45 | | | | | | | | | | | | | | | 06:16 | 07:09 | | 02:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 39 | 1 | | | | | | | | | | | | | | 06:13 | 07:05 | | 02:15 | | | | |
| | **Contract C8880389 Total** | | | | | | 873 | 456 | | 34 | 422 | 836 | 21 | 47 | 100% | | | 15 | 51 | | | | 51 | 16 | 100% | | | | | | | | 45 | | |
| | **Colocation Total** | | | | | | 22525 | 12765 | | -1139 | 13904 | 21618 | 1963 | 10672 | 99.0% | 217 | | 112 | 1025 | 4 | 8 | 61 | 952 | 367 | 130% | | | | | | | | 1233 | 1 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:21 PM Wed Jun 25 94%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/02/2020 **Facility:** ZNYC-100 Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 432 | 130 | | -21 | 151 | 439 | 9 | 48 | 100% | | | | 4 | | | | 4 | 3 | 25.0% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 313 | 212 | | 21 | 191 | 286 | 12 | 9 | 100% | | | 7 | 21 | | | | 21 | 11 | 158% | | | | | | | | 18 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 345 | 227 | | 36 | 191 | 300 | 7 | 20 | 99.7% | 1 | | 3 | 36 | | | | 36 | 14 | 81.2% | | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 67 | 3 | 1 | | | | | | | | | | | | | 05:59 | 07:18 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 69 | 112 | 3 | 5 | | | | | | | | | | | | | 04:32 | 05:39 | | 00:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 39 | 65 | | | | | | | | | | | | | | | 06:13 | 07:27 | | 02:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 43 | 56 | 1 | 14 | | | | | | | | | | | | | 06:14 | 07:13 | | 02:45 | | | | |
| | **Contract C8880389 Total** | | | | | | 1090 | 569 | | 36 | 533 | 1025 | 28 | 77 | 100% | 1 | | 10 | 61 | | | | 61 | 28 | 95.8% | | | | | | | | 51 | | |
| | **Colocation Total** | | | | | | 29140 | 14423 | | -1327 | 15750 | 28140 | 2213 | 21459 | 99.2% | 225 | | 103 | 1621 | 18 | 38 | 43 | 1522 | 687 | 107% | | | | | | 1 | 0/1 | 1655 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 11/04/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 284 | 84 | | 9 | 75 | 204 | 5 | 27 | 100% | | | 1 | 13 | | | | 13 | 4 | 83.3% | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 144 | | 15 | 129 | 173 | 16 | 6 | 100% | | | 3 | 17 | | | | 17 | 7 | 170% | | | | | | | | 9 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 247 | 185 | | 24 | 161 | 220 | 10 | 6 | 100% | | | 1 | 29 | | | | 29 | 7 | 88.9% | | | | | | | | 11 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 35 | 43 | 5 | | | | | | | | | | | | | | 05:47 | 06:53 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 63 | 1 | 2 | | | | | | | | | | | | | 04:36 | 06:08 | | 00:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 52 | | | | | | | | | | | | | | | 05:49 | 06:57 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 42 | 62 | 4 | 4 | | | | | | | | | | | | | 05:27 | 05:48 | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | | 720 | 413 | | 48 | 365 | 597 | 31 | 39 | 100% | | | 5 | 59 | | | | 59 | 18 | 104% | | | | | | | | 32 | | |
| | Colocation Total | | | | | | 20333 | 12005 | | -1226 | 13231 | 18947 | 1761 | 9257 | 99.1% | 169 | | 83 | 1348 | 12 | | 70 | 1266 | 444 | 119% | | | | | | | 16/0 | 1074 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:22 PM Wed Jun 25 · 94%

AA mybizaccount.fedex.com   

Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool · (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/05/2020 **Facility:** ZNYC-100 Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 240 | 94 | | 14 | 80 | 204 | 7 | 13 | 99.0% | 2 | | | 9 | | | | 9 | | 100% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 141 | | 16 | 125 | 168 | 5 | 47 | 100% | | | | 24 | | | | 24 | 7 | 128% | | | | | | | | 10 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 258 | 179 | | 14 | 165 | 244 | 9 | 30 | 100% | | | 1 | 25 | | | | 25 | 9 | 141% | | | | | | | | 16 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 62 | 6 | 7 | | | | | | | | | | | | | 04:52 | 06:06 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 63 | 79 | 2 | 23 | | | | | | | | | | | | | 05:07 | 06:20 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 45 | | | | | | | | | | | | | | | 05:00 | 06:17 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 58 | 1 | | | | | | | | | | | | | | 05:03 | 06:03 | | 01:45 | | | | |
| | Contract C8880389 Total | | | | | | 689 | 414 | | 44 | 370 | 616 | 21 | 90 | 99.7% | 2 | | 1 | 58 | | | | 58 | 16 | 127% | | | | | | | | 34 | | |
| | Colocation Total | | | | | | 20854 | 12072 | | -1164 | 13236 | 19900 | 1811 | 9467 | 99.5% | 94 | | 52 | 1144 | 11 | | 23 | 1110 | 310 | 118% | | | | | | | 1/0 | 1270 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:22 PM Wed Jun 25 94%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/06/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic… | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even… |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 309 | 102 | | -6 | 108 | 291 | 5 | 45 | 100% | | | 1 | 7 | | | | 7 | 1 | 117% | | | | | | | | 11 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 191 | 151 | | 19 | 132 | 171 | 7 | 1 | 100% | | | 2 | 13 | | | | 13 | 1 | 108% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 160 | | 35 | 125 | 201 | 14 | 21 | 99.0% | 2 | | 1 | 34 | | | 1 | 33 | 6 | 87.9% | | | | | | | | 23 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 27 | 43 | 3 | 6 | | | | | | | | | | | | | 04:49 | 06:07 | | 01:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 44 | 3 | | | | | | | | | | | | | | 04:41 | 05:08 | | 01:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 21 | 34 | | | | | | | | | | | | | | | 04:41 | 06:03 | | 01:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 80 | 8 | 15 | | | | | | | | | | | | | 05:37 | 06:43 | | 01:45 | | | | |
| | Contract C8880389 Total | | | | | | 736 | 413 | | 48 | 365 | 663 | 26 | 67 | 99.8% | 2 | | 4 | 54 | | | 1 | 53 | 8 | 96.1% | | | | | | | | 42 | | |
| | Colocation Total | | | | | | 21402 | 12464 | | -1060 | 13524 | 20373 | 1808 | 10260 | 99.2% | 161 | | 85 | 1245 | 18 | | 25 | 1202 | 406 | 111% | | | | | | | | 1345 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

5:22 PM Wed Jun 25   94% 

AA mybizaccount.fedex.com

 Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/09/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 391 | 119 | | 3 | 116 | 378 | 12 | 55 | 99.7% | 1 | | 1 | 14 | | | | 14 | 5 | 76.9% | | | | | | | | 18 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 261 | 190 | | 22 | 168 | 240 | 8 | 7 | 99.6% | 1 | | 3 | 20 | | | 1 | 19 | 11 | 81.2% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 328 | 223 | | 37 | 186 | 291 | 17 | 36 | 99.7% | 1 | | | 33 | | | 1 | 32 | 8 | 81.2% | | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 75 | 5 | 1 | | | | | | | | | | | | | 06:37 | 08:08 | | 03:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 67 | 102 | 9 | 17 | | | | | | | | | | | | | 06:39 | 07:49 | | 03:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 72 | 114 | 3 | 18 | | | | | | | | | | | | | 06:07 | 07:25 | | 03:00 | | | | |
| | | | | Contract C8880389 Total | | | 980 | 532 | | 62 | 470 | 909 | 37 | 98 | 99.9% | 3 | | 4 | 67 | | | 2 | 66 | 24 | 80.3% | | | | | | | | 51 | | |
| | | | | Colocation Total | | | 25520 | 12852 | | -1274 | 14126 | 24841 | 2063 | 17549 | 99.2% | 195 | | 111 | 1468 | 9 | | 50 | 1409 | 523 | 102% | | | | | | 1 | 0/1 | 1354 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.




5:22 PM Wed Jun 25 94%

AA mybizaccount.fedex.com

Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/10/2020 **Facility:** ZNYC-100 Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 322 | 104 | | -3 | 107 | 313 | 8 | 129 | 100% | | | 1 | 7 | | | | 7 | 1 | 117% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 240 | 168 | | 12 | 156 | 212 | 18 | 18 | 99.5% | 1 | | 2 | 33 | | | | 33 | 4 | 107% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 297 | 196 | | 27 | 169 | 268 | 9 | 5 | 100% | | | 1 | 23 | | | | 23 | 4 | 121% | | | | | | | | 25 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 60 | 1 | | | | | | | | | | | | | | 05:39 | 07:03 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 63 | 117 | 4 | 5 | | | | | | | | | | | | | 04:49 | 05:49 | | 01:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 24 | 47 | 1 | | | | | | | | | | | | | | 06:04 | 07:06 | | 02:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 44 | 3 | | | | | | | | | | | | | | 06:04 | 06:51 | | 02:30 | | | | |
| | | | | **Contract C8880389 Total** | | | 859 | 468 | | 36 | 432 | 793 | 35 | 152 | 99.9% | 1 | | 4 | 63 | | | | 63 | 9 | 113% | | | | | | | | 53 | | |
| | | | | **Colocation Total** | | | 22282 | 12512 | | -1168 | 13680 | 21244 | 1918 | 11748 | 99.4% | 120 | | 66 | 1094 | 18 | | 25 | 1051 | 362 | 124% | | | | | | | 0/2 | 1463 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 11/11/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 237 | 90 | | 1 | 89 | 232 | 10 | 44 | 100% | | | | 6 | | | | 6 | | 100% | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 235 | 168 | | 22 | 146 | 193 | 7 | 9 | 100% | | | 2 | 35 | | | | 35 | 3 | 109% | | | | | | | | 7 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 201 | 138 | | 6 | 132 | 197 | 11 | 66 | 100% | | | | 9 | | | | 9 | 2 | 77.8% | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 35 | 59 | 4 | 3 | | | | | | | | | | | | | 04:27 | 05:48 | | 00:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 65 | 5 | 63 | | | | | | | | | | | | | 05:49 | 07:01 | | 01:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 21 | 22 | | | | | | | | | | | | | | | 04:31 | 05:55 | | 00:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 24 | 51 | 2 | | | | | | | | | | | | | | 04:22 | 05:48 | | 00:45 | | | | |
| Contract C8880389 Total | | | | | | 673 | 396 | | 29 | 367 | 622 | 28 | 119 | 100% | | | 2 | 50 | | | | 50 | 5 | 102% | | | | | | | | 27 | | |
| Colocation Total | | | | | | 18978 | 11206 | | -937 | 12143 | 18074 | 1928 | 11749 | 99.2% | 140 | | 93 | 1079 | 12 | | 25 | 1042 | 333 | 119% | | | | | | | 0/2 | 1151 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/12/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 296 | 101 | | -10 | 111 | 312 | 11 | 53 | 99.7% | 1 | | | 5 | | | | 5 | 5 | | | | | | | | | 19 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 270 | 149 | | 12 | 137 | 251 | 8 | 11 | 99.6% | 1 | | 2 | 18 | | | 1 | 17 | 7 | 107% | | | | | | | | 14 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 250 | 160 | | 14 | 146 | 234 | 12 | 15 | 100% | | | 1 | 14 | | | | 14 | 3 | 92.3% | | | | | | | | 14 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 76 | 3 | 3 | | | | | | | | | | | | | 06:37 | 07:53 | | 03:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 22 | 46 | 4 | | | | | | | | | | | | | | 06:30 | 07:52 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 72 | 3 | | | | | | | | | | | | | | 04:56 | 06:02 | | 01:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 33 | 40 | 2 | 12 | | | | | | | | | | | | | 06:36 | 07:47 | | 03:00 | | | | |
| | **Contract C8880389 Total** | | | | | | 816 | 410 | | 16 | 394 | 797 | 31 | 79 | 99.9% | 2 | | 3 | 37 | | | 1 | 36 | 15 | 119% | | | | | | | | 47 | | |
| | **Colocation Total** | | | | | | 21564 | 12296 | | -1142 | 13438 | 20954 | 1894 | 12092 | 99.5% | 114 | | 66 | 889 | 10 | | 27 | 852 | 279 | 117% | | | | | | | 0/1 | 1281 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

   

# Daily Service Worksheet

Date : 11/13/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 254 | 77 | | 0 | 77 | 244 | 9 | 52 | 100% | | | 1 | 7 | | | | 7 | 3 | 175% | | | | | | | | 1 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 213 | 156 | | 19 | 137 | 198 | 5 | | 98.5% | 3 | | 4 | 14 | | | 2 | 12 | 6 | 144% | | | | | | | | 10 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 239 | 144 | | 15 | 129 | 227 | 12 | 18 | 99.6% | 1 | | 1 | 11 | | | | 11 | 4 | 100% | | | | | | | | 17 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 31 | 84 | 3 | 11 | | | | | | | | | | | | | 04:46 | 06:22 | | 01:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 25 | 32 | 1 | | | | | | | | | | | | | | 04:52 | 06:13 | | 01:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 43 | 63 | 7 | 6 | | | | | | | | | | | | | 03:55 | 05:19 | | 00:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 48 | 1 | 1 | | | | | | | | | | | | | 04:48 | 06:27 | | 01:15 | | | | |
| Contract C8880389 Total | | | | | | 706 | 377 | | 34 | 343 | 669 | 26 | 70 | 99.4% | 4 | | 6 | 32 | | | 2 | 30 | 13 | 132% | | | | | | | | 28 | | |
| Colocation Total | | | | | | 21184 | 12043 | | -1107 | 13150 | 20513 | 1862 | 12700 | 99.3% | 154 | | 82 | 929 | 7 | 3 | 57 | 862 | 342 | 137% | | | | | | | 1/0 | 1304 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 11/16/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 396 | 119 | | -1 | 120 | 410 | 17 | 137 | 99.5% | 2 | | | 7 | | | | 7 | 2 | 100% | | | | | | | | 10 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 342 | 203 | | 26 | 177 | 298 | 11 | 7 | 98.7% | 4 | | 1 | 36 | | | 3 | 33 | 25 | 194% | | | | | | | | 18 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 380 | 209 | | 19 | 190 | 363 | 14 | 19 | 99.7% | 1 | | | 28 | | | 1 | 27 | 11 | 105% | | | | | | | | 40 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 41 | 101 | 4 | 12 | | | | | | | | | | | | | 05:47 | 06:53 | | 02:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 73 | 146 | 4 | 6 | | | | | | | | | | | | | 05:39 | 06:47 | | 02:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 46 | 1 | 1 | | | | | | | | | | | | | 05:45 | 06:56 | | 02:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 48 | 70 | 5 | | | | | | | | | | | | | | 05:34 | 06:58 | | 02:45 | | | | |
| | | | **Contract C8880389 Total** | | | 1118 | 531 | | 44 | 487 | 1071 | 42 | 163 | 99.7% | 7 | | 1 | 71 | | | 4 | 67 | 38 | 136% | | | | | | | | 68 | | |
| | | | **Colocation Total** | | | 25348 | 12864 | | -1823 | 14687 | 24324 | 2293 | 24056 | 99.5% | | | 69 | 1270 | 16 | 9 | 44 | 1201 | 515 | 118% | | | | | | 1 | | 1535 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:23 PM Wed Jun 25   93% 

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/17/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 328 | 113 | | -5 | 118 | 326 | 10 | 73 | 100% | | | 1 | 8 | | | | 8 | 3 | 117% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 238 | 173 | | 15 | 158 | 221 | 13 | 24 | 100% | | | 2 | 17 | | | | 17 | 7 | 92.9% | | | | | | | | 17 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 283 | 194 | | 17 | 177 | 272 | 16 | 5 | 100% | | | 2 | 15 | | | | 15 | 3 | 108% | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 31 | 49 | 7 | 1 | | | | | | | | | | | | | 06:06 | 07:24 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 58 | 98 | 5 | 4 | | | | | | | | | | | | | 05:10 | 06:02 | | 01:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 66 | 2 | | | | | | | | | | | | | | 06:06 | 07:21 | | 02:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 50 | 59 | 2 | | | | | | | | | | | | | | 05:58 | 07:21 | | 02:45 | | | | |
| | **Contract C8880389 Total** | | | | | | 849 | 480 | | 27 | 453 | 819 | 39 | 102 | 100% | | | 5 | 40 | | | | 40 | 13 | 103% | | | | | | | | 50 | | |
| | **Colocation Total** | | | | | | 23170 | 13384 | | -1582 | 14966 | 22236 | 1978 | 14537 | 99.4% | 139 | | 83 | 1205 | 12 | 9 | 42 | 1142 | 394 | 119% | | | | | | | 0/2 | 1827 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/18/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 231 | 84 | | -6 | 90 | 237 | 9 | 77 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 1 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 245 | 148 | | 20 | 128 | 227 | 16 | 6 | 100% | | | 7 | 22 | | | | 22 | 13 | 182% | | | | | | | | 9 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 227 | 156 | | 15 | 141 | 211 | 14 | 22 | 99.1% | 2 | | | 20 | | | | 20 | 5 | 119% | | | | | | | | 23 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 15 | 15 | 3 | 19 | | | | | | | | | | | | | 03:59 | 08:36 | | 03:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 48 | 88 | 7 | 1 | | | | | | | | | | | | | 06:00 | 07:24 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 73 | 3 | 2 | | | | | | | | | | | | | 04:20 | 05:34 | | 00:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 35 | 1 | | | | | | | | | | | | | | 05:59 | 07:16 | | 02:30 | | | | |
| | Contract C8880389 Total | | | | | | 703 | 388 | | 29 | 359 | 675 | 39 | 105 | 99.9% | 2 | | 7 | 43 | | | | 43 | 18 | 143% | | | | | | | | 33 | | |
| | Colocation Total | | | | | | 20680 | 12277 | | -1307 | 13584 | 20225 | 2009 | 12428 | 99.4% | 120 | | 80 | 884 | 11 | | 20 | 853 | 302 | 128% | | | | | | | 3/0 | 1306 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 



5:23 PM Wed Jun 25 93%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/19/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 292 | 86 | | -3 | 89 | 294 | 11 | 36 | 100% | | | | 5 | | | | 5 | 1 | 125% | | | | | | | | 4 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 128 | | 12 | 116 | 171 | 10 | 16 | 100% | | | 3 | 11 | | | | 11 | 3 | 90.0% | | | | | | | | 5 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 203 | 128 | | 13 | 115 | 192 | 15 | 75 | 100% | | | | 13 | | | | 13 | 5 | 133% | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 32 | 48 | 2 | 13 | | | | | | | | | | | | | 05:13 | 06:18 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 36 | 47 | 8 | 62 | | | | | | | | | | | | | 06:16 | 07:29 | | 02:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 25 | 41 | 1 | | | | | | | | | | | | | | 05:04 | 06:00 | | 01:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 22 | 56 | 4 | | | | | | | | | | | | | | 05:02 | 05:21 | | 01:15 | | | | |
| | **Contract C8880389 Total** | | | | | | 686 | 342 | | 22 | 320 | 657 | 36 | 127 | 100% | | | 3 | 29 | | | | 29 | 9 | 113% | | | | | | | | 28 | | |
| | **Colocation Total** | | | | | | 20327 | 11656 | | -1025 | 12681 | 19704 | 1947 | 12405 | 99.0% | 197 | | 87 | 853 | 10 | | 101 | 742 | 356 | 139% | | | | Y | | | 0/2 | 1191 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 11/20/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 353 | 102 | | 4 | 98 | 344 | 11 | 67 | 100% | | | 3 | 8 | | | | 8 | 4 | 140% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 144 | | 17 | 127 | 176 | 6 | 8 | 99.4% | 1 | | 4 | 12 | | | 1 | 11 | 5 | 138% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 222 | 136 | | 3 | 133 | 217 | 11 | 31 | 100% | | | | 13 | | | | 13 | 5 | 110% | | | | | | | | 9 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 61 | 2 | 4 | | | | | | | | | | | | | 05:18 | 06:46 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 50 | 64 | 4 | 27 | | | | | | | | | | | | | 04:08 | 05:23 | | 00:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 26 | 47 | | | | | | | | | | | | | | | 04:50 | 06:11 | | 01:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 45 | 5 | | | | | | | | | | | | | | 04:41 | 06:15 | | 01:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:41 | 06:15 | | 01:15 | | | | |
| | Contract C8880389 Total | | | | | | 764 | 382 | | 24 | 358 | 737 | 28 | 106 | 100% | 1 | | 7 | 33 | | | 1 | 32 | 14 | 126% | | | | | | | | 23 | | |
| | Colocation Total | | | | | | 22094 | 12217 | | -1456 | 13673 | 21599 | 1920 | 14584 | 99.4% | 141 | | 98 | 1011 | 9 | 1 | 44 | 957 | 340 | 116% | | | | Y | | | 0/4 | 1327 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:24 PM Wed Jun 25 93%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/23/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 224 | 83 | | -20 | 103 | 410 | 11 | 180 | 100% | | | | 39 | | | | 39 | 2 | 100% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 226 | 160 | | 15 | 145 | 201 | 15 | 2 | 99.5% | 1 | | 11 | 18 | | | 1 | 17 | 10 | 189% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 304 | 177 | | 0 | 177 | 310 | 20 | 51 | 99.7% | 1 | | | 15 | | | | 15 | 8 | 144% | | | | | | | | 9 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 33 | 70 | 8 | 29 | | | | | | | | | | | | | 05:19 | 06:37 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 83 | 116 | 8 | 22 | | | | | | | | | | | | | 05:34 | 06:46 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 62 | 4 | | | | | | | | | | | | | | 05:12 | 06:31 | | 01:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 62 | | | | | | | | | | | | | | | 05:13 | 06:32 | | 01:45 | | | | |
| | **Contract C8880389 Total** | | | | | | 754 | 420 | | -5 | 425 | 921 | 46 | 233 | 100% | 2 | | 11 | 72 | | | 1 | 71 | 20 | 121% | | | | | | | | 29 | | |
| | **Colocation Total** | | | | | | 19564 | 10741 | | -3236 | 13977 | 23612 | 2291 | 22806 | 98.8% | 286 | | 199 | 1375 | 12 | 2 | 56 | 1305 | 433 | 114% | | | | | | | 0/2 | 1081 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 

AA mybizaccount.fedex.com   

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/24/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 251 | 84 | | 5 | 79 | 250 | 14 | 101 | 100% | | | | 3 | | | | 3 | 1 | 150% | | | | | | | | 1 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 176 | 133 | | 11 | 122 | 157 | 13 | 1 | 100% | | | 11 | 15 | | | | 15 | 10 | 300% | | | | | | | | 18 | | |
| − | 305113 | PONDS III | 83577 317158 | | 0137 | 750 | 199 | 134 | | 4 | 130 | 190 | 16 | 25 | 99.5% | 1 | | 1 | 11 | | | 1 | 10 | 5 | 143% | | | | | | | | 13 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 24 | 34 | 5 | 16 | | | | | | | | | | | | | 06:32 | 07:59 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 68 | 6 | 7 | | | | | | | | | | | | | 04:42 | 05:48 | | 00:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 65 | 3 | 2 | | | | | | | | | | | | | 05:20 | 06:36 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 19 | 23 | 2 | | | | | | | | | | | | | | 05:20 | 06:42 | | 01:45 | | | | |
| | Contract C8880389 Total | | | | | | 626 | 351 | | 20 | 331 | 597 | 43 | 127 | 100% | 1 | | 12 | 29 | | | 1 | 28 | 16 | 200% | | | | | | | | 32 | | |
| | Colocation Total | | | | | | 19155 | 11777 | | -815 | 12592 | 18336 | 2072 | 17401 | 99.3% | 122 | | 69 | 937 | 17 | | 26 | 894 | 268 | 113% | | | | | | | 0/1 | 1342 | 8 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:24 PM Wed Jun 25 93%

AA mybizaccount.fedex.com

FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/25/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 179 | 81 | | 7 | 74 | 175 | 16 | 119 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 154 | | 23 | 131 | 186 | 8 | 2 | 100% | | | | 25 | | | | 25 | 14 | 157% | | | | | | | | 19 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 160 | | 13 | 147 | 237 | 17 | 63 | 100% | | | | 17 | | | | 17 | 4 | 100% | | | | | | | | 14 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 30 | 84 | 5 | 4 | | | | | | | | | | | | | 04:36 | 05:52 | | 00:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 65 | 6 | 59 | | | | | | | | | | | | | 06:53 | 08:10 | | 03:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 46 | | | | | | | | | | | | | | | 04:31 | 05:49 | | 00:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 42 | 6 | | | | | | | | | | | | | | 04:33 | 05:52 | | 00:45 | | | | |
| | Contract C8880389 Total | | | | | | 636 | 395 | | 43 | 352 | 598 | 41 | 184 | 100% | | | | 44 | | | | 44 | 18 | 126% | | | | | | | | 38 | | |
| | Colocation Total | | | | | | 20645 | 12866 | | -1001 | 13867 | 19823 | 1982 | 15243 | 99.8% | 42 | | | 958 | 9 | 6 | 24 | 919 | 290 | 119% | | | | | | | | 1427 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:24 PM Wed Jun 25 93%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/27/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 136 | 54 | | -56 | 110 | 320 | 10 | 108 | 99.7% | 1 | | | 37 | | | 1 | 36 | 7 | 116% | | | | | | | | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 156 | 122 | | -47 | 169 | 240 | 10 | 8 | 98.4% | 4 | | | 44 | | | 4 | 40 | 9 | 103% | | | | | | | | 4 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 70 | 58 | | -123 | 181 | 223 | 7 | 9 | 100% | | | | 58 | | | | 58 | 22 | 129% | | | | | | | | 6 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 55 | 2 | | | | | | | | | | | | | | 05:10 | 06:38 | | 02:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 40 | 1 | 2 | | | | | | | | | | | | | 04:49 | 06:15 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 54 | 1 | 2 | | | | | | | | | | | | | 05:06 | 06:34 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 60 | 74 | 3 | 5 | | | | | | | | | | | | | 03:50 | 04:59 | | 00:30 | | | | |
| | **Contract C8880389 Total** | | | | | | 362 | 234 | | -226 | 460 | 783 | 27 | 125 | 99.7% | 5 | | | 139 | | | 5 | 134 | 38 | 116% | | | | | | | | 10 | | |
| | **Colocation Total** | | | | | | 7492 | 5044 | | -11155 | 16199 | 23616 | 1623 | 13236 | 99.8% | 39 | | | 3479 | 6 | 1 | 35 | 3437 | 1290 | 144% | | | | | | | 0/1 | 327 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:25 PM Wed Jun 25 93% 

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/30/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 166 | 70 | | -119 | 189 | 310 | 18 | 242 | 99.7% | 1 | | | 20 | | | 1 | 19 | 4 | 112% | | | | | | | | 11 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 211 | 165 | | 35 | 130 | 206 | 8 | 2 | 98.6% | 3 | | 16 | 73 | | | 2 | 71 | 25 | 98.4% | | | | | | | | 17 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 202 | 140 | | -82 | 222 | 372 | 8 | 16 | 99.7% | 1 | | 5 | 41 | 1 | | 1 | 39 | 23 | 146% | | | | | | | | 13 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 45 | 77 | 1 | 1 | | | | | | | | | | | | | 07:39 | 09:00 | | 05:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 72 | 133 | 4 | 14 | | | | | | | | | | | | | 05:20 | 06:44 | | 02:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 50 | 84 | 1 | 1 | | | | | | | | | | | | | 07:18 | 08:32 | | 04:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 55 | 78 | 2 | | | | | | | | | | | | | | 07:17 | 08:38 | | 04:45 | | | | |
| | | | | Contract C8880389 Total | | | 579 | 375 | | -166 | 541 | 888 | 34 | 260 | 99.8% | 5 | | 21 | 134 | 1 | | 4 | 129 | 52 | 112% | | | | | | | | 41 | | |
| | | | | Colocation Total | | | 19718 | 12330 | | -5066 | 17396 | 24315 | 2158 | 30650 | 98.3% | 432 | | 286 | 1940 | 23 | 1 | 122 | 1794 | 762 | 134% | | | | Y | | | 1/0 | 1359 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:25 PM Wed Jun 25

93%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/01/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 161 | 80 | | 0 | 80 | 162 | 13 | 365 | 100% | | | | 5 | | | | 5 | 1 | 80.0% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 215 | | 11 | 204 | 257 | 8 | 1 | 99.6% | 1 | | 8 | 17 | | | 1 | 16 | 8 | 73.3% | | | | | | | | 18 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 193 | | 24 | 169 | 222 | 10 | 17 | 98.2% | 4 | | 1 | 30 | | | | 30 | 11 | 133% | | | | | | | | 11 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 42 | 63 | 1 | 2 | | | | | | | | | | | | | 06:39 | 07:50 | | 03:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 80 | 5 | 7 | | | | | | | | | | | | | 04:37 | 06:00 | | 01:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 33 | 4 | 8 | | | | | | | | | | | | | 06:36 | 07:45 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 46 | | | | | | | | | | | | | | | 06:38 | 08:07 | | 03:15 | | | | |
| | **Contract C8880389 Total** | | | | | | 685 | 488 | | 35 | 453 | 641 | 31 | 383 | 99.5% | 5 | | 9 | 52 | | | 1 | 51 | 20 | 105% | | | | | | | | 37 | | |
| | **Colocation Total** | | | | | | 18617 | 12573 | | -1257 | 13830 | 17966 | 2127 | 20756 | 99.3% | 126 | | 59 | 912 | 14 | | 23 | 875 | 310 | 125% | | | | Y | | | 1/1 | 1608 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:25 PM Wed Jun 25 93%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/02/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 195 | 103 | | 8 | 95 | 193 | 14 | 346 | 100% | | | | 7 | | | | 7 | 4 | 233% | | | | | | | | 9 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 182 | | 13 | 169 | 230 | 7 | 47 | 99.6% | 1 | | 2 | 14 | | | 1 | 13 | 8 | 186% | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 272 | 204 | | 31 | 173 | 243 | 15 | 55 | 100% | | | 2 | 23 | | | | 23 | 8 | 124% | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 46 | 65 | 6 | 12 | | | | | | | | | | | | | 07:10 | 08:31 | | 04:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 61 | 75 | 4 | 38 | | | | | | | | | | | | | 04:32 | 05:53 | | 00:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 42 | 4 | 4 | | | | | | | | | | | | | 06:47 | 07:48 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 39 | 61 | 1 | 1 | | | | | | | | | | | | | 06:43 | 07:44 | | 03:15 | | | | |
| | **Contract C8880389 Total** | | | | | | 706 | 489 | | 52 | 437 | 666 | 36 | 448 | 99.9% | 1 | | 4 | 44 | | | 1 | 43 | 20 | 152% | | | | | | | | 44 | | |
| | **Colocation Total** | | | | | | 22182 | 14676 | | -1647 | 16323 | 21410 | 2152 | 20826 | 99.3% | 153 | | 103 | 915 | 9 | 7 | 23 | 876 | 307 | 130% | | | | | | | 0/1 | 1595 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

5:25 PM Wed Jun 25   92% 

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/03/2020

Facility: ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 327 | 122 | | -2 | 124 | 325 | 16 | 286 | 99.7% | 1 | | 2 | 12 | | | | 12 | 8 | 129% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 351 | 247 | | 19 | 228 | 336 | 14 | 10 | 100% | | | 10 | 24 | | | | 24 | 16 | 220% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 278 | 210 | | 14 | 196 | 262 | 17 | 108 | 100% | | | 1 | 16 | | | | 16 | 3 | 123% | | | | | | | | 18 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 54 | 79 | 2 | | | | | | | | | | | | | | 05:52 | 07:11 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 86 | 7 | 92 | | | | | | | | | | | | | 06:06 | 07:20 | | 02:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 45 | 6 | 15 | | | | | | | | | | | | | 05:44 | 07:07 | | 02:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 40 | 52 | 2 | 1 | | | | | | | | | | | | | 05:50 | 07:07 | | 02:30 | | | | |
| | Contract C8880389 Total | | | | | | 956 | 579 | | 31 | 548 | 923 | 47 | 404 | 100% | 1 | | 13 | 52 | | | | 52 | 27 | 157% | | | | | | | | 41 | | |
| | Colocation Total | | | | | | 27359 | 17478 | | -2085 | 19563 | 26689 | 2112 | 17497 | 99.4% | 171 | | 125 | 1100 | 6 | 8 | 62 | 1024 | 320 | 128% | | | | | | | 1/1 | 1605 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



  5:25 PM Wed Jun 25 Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 51 of 150 PageID #: 1131 92%

# Daily Service Worksheet

Date : 12/04/2020 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 331 | 125 | | 8 | 117 | 314 | 18 | 400 | 99.4% | 2 | | 6 | 19 | | | | 19 | 16 | 83.3% | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 290 | 245 | | 36 | 209 | 256 | 14 | 70 | 98.8% | 3 | | 16 | 36 | | | | 36 | 30 | 162% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 318 | 229 | | 32 | 197 | 280 | 10 | 15 | 100% | | | | 35 | | | | 35 | 5 | 91.2% | | | | | | | | 22 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 46 | 80 | 6 | 2 | | | | | | | | | | | | | 06:57 | 08:12 | | 03:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 79 | 108 | 3 | 5 | | | | | | | | | | | | | 07:35 | 09:40 | | 04:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 35 | 55 | 1 | 8 | | | | | | | | | | | | | 06:45 | 08:11 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 37 | 37 | | | | | | | | | | | | | | | 06:57 | 08:19 | | 03:15 | | | | |
| | | | | **Contract C8880389 Total** | | | 939 | 599 | | 76 | 523 | 850 | 42 | 485 | 99.5% | 5 | | 22 | 90 | | | | 90 | 51 | 108% | | | | | | | | 38 | | |
| | | | | **Colocation Total** | | | 28757 | 18085 | | -2406 | 20491 | 27757 | 2100 | 17892 | 99.2% | 233 | | 179 | 1237 | 20 | 2 | 36 | 1179 | 507 | 121% | | | | | | | 0/4 | 1646 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/07/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 251 | 133 | | -45 | 178 | 414 | 17 | 353 | 100% | | | 39 | 15 | | | | 15 | 6 | 140% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 234 | 193 | | -126 | 319 | 442 | 17 | 11 | 99.3% | 3 | | 23 | 67 | | | 2 | 65 | 26 | 100% | | | | | | | | 5 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 291 | 214 | | -129 | 343 | 507 | 9 | 19 | 99.8% | 1 | | 14 | 42 | | | | 44 | 26 | 87.9% | | | | | | | | 22 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 139 | 233 | 6 | 10 | | | | | | | | | | | | | 08:19 | 09:10 | | 05:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 85 | 98 | | | | | | | | | | | | | | | 07:24 | 08:05 | | 04:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 119 | 176 | 3 | 9 | | | | | | | | | | | | | 08:12 | 09:10 | | 04:45 | | | | |
| | Contract C8880389 Total | | | | | | 776 | 540 | | -300 | 840 | 1363 | 43 | 383 | 99.7% | 4 | | 78 | 124 | | | 2 | 124 | 58 | 100% | | | | | | | | 30 | | |
| | Colocation Total | | | | | | 25401 | 15361 | | -4312 | 19673 | 29155 | 2399 | 27547 | 98.5% | 444 | | 349 | 1691 | 15 | 16 | 72 | 1588 | 775 | 124% | | | | | | | 0/2 | 1452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 12/08/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 252 | 117 | | -56 | 173 | 299 | 13 | 420 | 99.7% | 1 | | 2 | 4 | | | | 4 | 4 | | | | | | | | | 6 | |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 263 | 197 | | -20 | 217 | 299 | 9 | 3 | 99.0% | 3 | | | 51 | | | 3 | 48 | 39 | 271% | | | | | | | | 13 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 204 | | 9 | 195 | 280 | 7 | 10 | 100% | | | | 23 | | | | 23 | 7 | 117% | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 46 | 92 | 3 | 7 | | | | | | | | | | | | | 05:41 | 06:49 | | 03:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 66 | 90 | 4 | 3 | | | | | | | | | | | | | 05:28 | 06:46 | | 02:00 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 46 | | | | | | | | | | | | | | | 06:06 | 06:30 | | 02:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 45 | 52 | | | | | | | | | | | | | | | 06:10 | 06:52 | | 02:45 | | | |
| 305113 | VTRANS 5 | 329736 | CHAPMAN,SUPREME DAKIM | 0805 | 750 | 386 | 284 | | -80 | 364 | 378 | 1 | 1 | 99.7% | 1 | | | 12 | | | | 12 | 7 | 41.7% | | | 00:00 | | | | | 18 | |
| | Contract C8880389 Total | | | | | 1183 | 802 | | -147 | 949 | 1256 | 30 | 434 | 99.9% | 5 | | 2 | 90 | | | 3 | 87 | 57 | 162% | | | | | | | | 56 | |
| | Colocation Total | | | | | 24352 | 15888 | | -1554 | 17442 | 23514 | 2254 | 22062 | 99.2% | 193 | | 101 | 1233 | 10 | 1 | 32 | 1190 | 511 | 117% | | | | Y | | | 0/1 | 2106 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:26 PM Wed Jun 25

AA mybizaccount.fedex.com

92%

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/09/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 278 | 111 | | -4 | 115 | 289 | 12 | 150 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 254 | 188 | | 9 | 179 | 234 | 17 | 24 | 99.2% | 2 | | 5 | 19 | | | 2 | 17 | 15 | 91.7% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 277 | 220 | | 31 | 189 | 250 | 10 | 19 | 100% | | | | 30 | | | | 30 | 3 | 96.5% | | | | | | | | 24 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 62 | 1 | 1 | | | | | | | | | | | | | 06:56 | 08:09 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 70 | 93 | 7 | 13 | | | | | | | | | | | | | 05:31 | 06:54 | | 01:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 34 | 35 | 1 | 1 | | | | | | | | | | | | | 07:22 | 08:46 | | 03:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 60 | 1 | 4 | | | | | | | | | | | | | 06:46 | 08:12 | | 03:00 | | | | |
| | **Contract C8880389 Total** | | | | | | 809 | 519 | | 36 | 483 | 773 | 39 | 193 | 100% | 2 | | 5 | 50 | | | 2 | 48 | 18 | 95.2% | | | | | | | | 42 | | |
| | **Colocation Total** | | | | | | 25202 | 16076 | | -2073 | 18149 | 24508 | 2240 | 18744 | 99.2% | 203 | | 123 | 1139 | 11 | | 36 | 1092 | 500 | 108% | | | | | | | 0/1 | 1889 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:26 PM Wed Jun 25 92%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/10/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 293 | 133 | | 8 | 125 | 287 | 15 | 281 | 100% | | | | 5 | | | | 5 | 2 | 60.0% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 302 | 238 | | 20 | 218 | 291 | 4 | | 100% | | | 3 | 14 | | | | 14 | 10 | 63.6% | | | | | | | | 30 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 319 | 266 | | 27 | 239 | 288 | 10 | 70 | 100% | | | | 36 | | | | 37 | 14 | 140% | | | | | | | | 15 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 57 | 6 | 7 | | | | | | | | | | | | | 06:09 | 07:44 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 81 | 94 | 2 | 58 | | | | | | | | | | | | | 06:51 | 08:15 | | 03:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 52 | 65 | 2 | 5 | | | | | | | | | | | | | 05:29 | 07:13 | | 02:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 68 | 72 | | | | | | | | | | | | | | | 05:54 | 07:19 | | 03:00 | | | | |
| | | | | **Contract C8880389 Total** | | | 914 | 637 | | 55 | 582 | 866 | 29 | 351 | 100% | | | 3 | 55 | | | | 56 | 26 | 110% | | | | | | | | 52 | | |
| | | | | **Colocation Total** | | | 26807 | 16950 | | -2012 | 18962 | 25811 | 2109 | 18759 | 99.2% | 206 | | 151 | 1118 | 7 | 1 | 30 | 1080 | 476 | 113% | | | | Y | | | 0/1 | 1923 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:26 PM Wed Jun 25 92%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/11/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 338 | 130 | | 6 | 124 | 325 | 14 | 223 | 100% | | | 1 | 5 | | | | 5 | 4 | 500% | | | | | | | | 9 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 290 | 231 | | 13 | 218 | 279 | 5 | 1 | 100% | | | 11 | 24 | | | | 24 | 20 | 250% | | | | | | | | 18 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 325 | 236 | | 33 | 203 | 292 | 13 | 50 | 100% | | | | 32 | | | | 32 | 16 | 200% | | | | | | | | 25 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 59 | 5 | 7 | | | | | | | | | | | | | 05:48 | 06:39 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 76 | 124 | 2 | 43 | | | | | | | | | | | | | 05:08 | 06:16 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 43 | 59 | 6 | | | | | | | | | | | | | | 05:37 | 06:29 | | 02:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 44 | 50 | | | | | | | | | | | | | | | 05:54 | 07:18 | | 02:30 | | | | |
| | | | | **Contract C8880389 Total** | | | 953 | 597 | | 52 | 545 | 896 | 32 | 274 | 100% | | | 12 | 61 | | | | 61 | 40 | 228% | | | | | | | | 52 | | |
| | | | | **Colocation Total** | | | 29814 | 18475 | | -2065 | 20540 | 28635 | 2214 | 19397 | 99.2% | 239 | | 150 | 1447 | 6 | 1 | 50 | 1390 | 622 | 120% | | | | Y | | | 0/1 | 2338 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:27 PM Wed Jun 25 92%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/14/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 212 | 106 | | -17 | 123 | 220 | 15 | 468 | 100% | | | 1 | 8 | | | | 8 | 5 | 120% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 245 | 189 | | -84 | 273 | 390 | 15 | 12 | 99.2% | 3 | | 22 | 40 | | | 3 | 37 | 27 | 104% | | | | | | | | 19 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 240 | 175 | | -130 | 305 | 441 | 13 | 34 | 99.8% | 1 | | 7 | 50 | | | | 50 | 25 | 59.6% | | | | | | | | 14 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 70 | 109 | 9 | 22 | | | | | | | | | | | | | 07:37 | 08:46 | | 04:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 69 | 96 | 1 | | | | | | | | | | | | | | 07:18 | 08:29 | | 04:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 110 | 139 | 3 | 12 | | | | | | | | | | | | | 05:43 | 07:00 | | 03:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 56 | 97 | | | | | | | | | | | | | | | 06:14 | 07:37 | | 03:45 | | | | |
| | Contract C8880389 Total | | | | | | 697 | 470 | | -231 | 701 | 1051 | 43 | 514 | 99.7% | 4 | | 30 | 98 | | | 3 | 95 | 57 | 78.2% | | | | | | | | 41 | | |
| | Colocation Total | | | | | | 22313 | 13660 | | -3782 | 17442 | 26496 | 2522 | 29508 | 98.6% | 365 | | 217 | 1576 | 22 | | 87 | 1467 | 769 | 116% | | | | | | 1 | 0/1 | 2114 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:27 PM Wed Jun 25 92%

AA mybizaccount.fedex.com

FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/15/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 221 | 108 | | 5 | 103 | 212 | 15 | 268 | 100% | | | | 9 | | | | 9 | 7 | 120% | | | | | | | | 9 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 305 | 247 | | 22 | 225 | 294 | 7 | 13 | 100% | | | 3 | 25 | | | | 25 | 21 | 81.2% | | | | | | | | 18 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 366 | 250 | | 16 | 234 | 370 | 14 | 59 | 100% | | | | 27 | | | | 27 | 7 | 124% | | | | | | | | 25 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 87 | 2 | 9 | | | | | | | | | | | | | 06:28 | 07:41 | | 03:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 80 | 129 | 5 | 50 | | | | | | | | | | | | | 05:26 | 06:33 | | 02:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 44 | 82 | 6 | | | | | | | | | | | | | | 06:25 | 07:32 | | 03:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 52 | 72 | 1 | | | | | | | | | | | | | | 06:31 | 07:46 | | 03:30 | | | | |
| | Contract C8880389 Total | | | | | | 892 | 605 | | 43 | 562 | 876 | 36 | 340 | 100% | | | 3 | 61 | | | | 61 | 35 | 107% | | | | | | | | 52 | | |
| | Colocation Total | | | | | | 26744 | 16578 | | -2005 | 18583 | 25689 | 2426 | 23828 | 99.4% | 146 | | 71 | 1382 | 13 | | 68 | 1301 | 582 | 114% | | | | | | | 0/2 | 2686 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:27 PM Wed Jun 25  92%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/16/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 276 | 96 | | 2 | 94 | 267 | 11 | 159 | 100% | | | | 2 | | | | 2 | 2 | | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 295 | 237 | | 15 | 222 | 285 | 11 | 19 | 99.3% | 2 | | 1 | 14 | | | 2 | 12 | 14 | 100% | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 219 | | 39 | 180 | 288 | 12 | 265 | 99.7% | 1 | | | 22 | | | | 22 | 8 | 89.5% | | | | | | | | 22 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 76 | 1 | 1 | | | | | | | | | | | | | 06:37 | 08:01 | | 02:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 57 | 94 | 11 | 264 | | | | | | | | | | | | | 04:52 | 06:03 | | 00:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 46 | 71 | | | | | | | | | | | | | | | 06:25 | 07:50 | | 02:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 37 | 47 | | | | | | | | | | | | | | | 06:33 | 08:02 | | 02:15 | | | | |
| | | | | Contract C8880389 Total | | | 878 | 552 | | 56 | 496 | 840 | 34 | 443 | 100% | 3 | | 1 | 38 | | | 2 | 36 | 24 | 100% | | | | | | | | 41 | | |
| | | | | Colocation Total | | | 25910 | 16380 | | -1572 | 17952 | 24863 | 2132 | 17671 | 100% | | | 59 | 1251 | 17 | | 48 | 1186 | 613 | 116% | | | | Y | | | | 2652 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:27 PM Wed Jun 25 · Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 60 of 150 PageID #: 1140 · 92%

# Daily Service Worksheet

Date : 12/17/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening A |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 43 | 28 | | 4 | 24 | 40 | 6 | 14 | 100% | | | 1 | 3 | | | | 4 | 3 | 150% | | | | | | | | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 55 | 42 | | -4 | 46 | 56 | 10 | 9 | 100% | | | 1 | 3 | | | | 7 | 6 | 60.0% | | | | | | | | 2 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 86 | 62 | | 15 | 47 | 71 | 11 | 63 | 100% | | | | 13 | | | | 15 | 5 | 108% | | | | | | | | 7 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 18 | 20 | 1 | 1 | | | | | | | | | | | | | 03:35 | 04:32 | | 22:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 11 | 12 | 1 | 6 | | | | | | | | | | | | | 03:36 | 04:28 | | 22:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 18 | 39 | 9 | 56 | | | | | | | | | | | | | 02:07 | 02:55 | | 20:45 | | | | |
| | | | | **Contract C8880389 Total** | | | 184 | 132 | | 15 | 117 | 167 | 27 | 86 | 100% | | | 2 | 19 | | | | 26 | 14 | 100% | | | | | | | | 9 | | |
| | | | | **Colocation Total** | | | 4322 | 3226 | | 719 | 2507 | 3238 | 1528 | 12186 | 100% | | | 181 | 870 | 5 | | 11 | 854 | 552 | 174% | | | | | | | | 662 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:27 PM Wed Jun 25 Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 61 of 150 PageID #: 1141 92%

mybizaccount.fedex.com

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/18/2020   Facility: ZNYC-100   Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 280 | 141 | | -7 | 148 | 277 | 16 | 207 | 99.3% | 2 | | | 5 | | | 1 | 4 | 3 | 250% | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 394 | 272 | | 29 | 243 | 370 | 3 | 1 | 100% | | | | 104 | | | | 104 | 93 | 858% | | | | | | | | 24 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 377 | 261 | | 54 | 207 | 337 | 15 | 45 | 99.7% | 1 | | 2 | 46 | | | 1 | 45 | 16 | 117% | | | | | | | | 31 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 58 | 4 | 21 | | | | | | | | | | | | | 06:20 | 07:01 | | 03:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 78 | 120 | 5 | 24 | | | | | | | | | | | | | 05:15 | 06:48 | | 02:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 49 | 99 | 6 | | | | | | | | | | | | | | 06:35 | 07:01 | | 03:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 60 | | | | | | | | | | | | | | | 06:40 | 08:26 | | 03:45 | | | | |
| | **Contract C8880389 Total** | | | | | | 1051 | 674 | | 76 | 598 | 984 | 34 | 253 | 99.9% | 3 | | 2 | 155 | | | 2 | 153 | 112 | 304% | | | | | | | | 67 | | |
| | **Colocation Total** | | | | | | 32170 | 19091 | | -2587 | 21678 | 30882 | 2063 | 18931 | 100% | | | 103 | 1784 | 16 | | 46 | 1722 | 826 | 125% | | | | Y | | | | 2960 | 2 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/19/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 312 | 119 | | 24 | 95 | 280 | 8 | 166 | 99.6% | 1 | | | 34 | | | | 34 | 34 | | | | | | | | | 7 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 321 | 252 | | 252 | | | | | | | | | | | | | | | | | | | | | | | 26 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 327 | 228 | | 68 | 160 | 194 | | | 98.0% | 4 | | | 152 | 1 | | 1 | 150 | 142 | 1,520% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 37 | 50 | | | | | | | | | | | | | | | 05:08 | 06:10 | | 01:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 54 | | | | | | | | | | | | | | | 03:14 | 04:11 | | 23:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 40 | 49 | | | | | | | | | | | | | | | 04:04 | 04:57 | | 00:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 34 | 41 | | | | | | | | | | | | | | | 05:15 | 06:25 | | 01:45 | | | | |
| Contract C8880389 Total | | | | | | 960 | 599 | | 344 | 255 | 474 | 8 | 166 | 99.6% | 5 | | | 186 | 1 | | 1 | 184 | 176 | 1,860% | | | | | | | | 58 | | |
| Colocation Total | | | | | | 28996 | 17918 | | 2460 | 15458 | 19653 | 300 | 5387 | 100% | | | | 5457 | 14 | 1 | 300 | 5142 | 5124 | 1,256% | | | | | | 1 | 0/1 | 2285 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/21/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 242 | 118 | | -36 | 154 | 322 | 14 | 220 | 100% | | | | 14 | | | | 14 | 6 | 69.2% | | | | | | | | 9 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 289 | 193 | | -128 | 321 | 438 | 6 | | 98.2% | 8 | | 6 | 75 | | | 7 | 68 | 61 | 36.9% | | | | | | | | 22 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 148 | | -79 | 227 | 416 | 17 | 63 | 99.8% | 1 | | | 68 | | | 1 | 67 | 35 | 130% | | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 97 | 2 | | | | | | | | | | | | | | 07:36 | 08:41 | | 04:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 75 | 151 | 6 | 53 | | | | | | | | | | | | | 06:30 | 07:24 | | 03:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 96 | 8 | 10 | | | | | | | | | | | | | 07:18 | 08:30 | | 04:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 58 | 72 | 1 | | | | | | | | | | | | | | 07:05 | 08:30 | | 04:45 | | | | |
| | Contract C8880389 Total | | | | | | 768 | 459 | | -243 | 702 | 1176 | 37 | 283 | 99.8% | 9 | | 6 | 157 | | | 8 | 149 | 102 | 73.8% | | | | | | | | 51 | | |
| | Colocation Total | | | | | | 22356 | 13312 | | -6490 | 19802 | 30704 | 2418 | 24346 | 100% | | | 114 | 2073 | 27 | 1 | 74 | 1971 | 1024 | 128% | | | | Y | | | 0/5 | 1881 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 64 of 150 PageID #: 1144

5:28 PM Wed Jun 25 91%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/22/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 217 | 124 | | -10 | 134 | 275 | 26 | 88 | 100% | | | | 10 | | | | 10 | 3 | 88.9% | | | | | | | | 25 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 441 | 301 | | 24 | 277 | 362 | 16 | 4 | 99.2% | 3 | | 11 | 35 | | | 3 | 32 | 32 | 100% | | | | | | | | 20 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 322 | 220 | | 23 | 197 | 303 | 20 | 64 | 100% | | | 2 | 40 | | | | 40 | 20 | 150% | | | | | | | | 32 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 46 | 116 | 6 | | | | | | | | | | | | | | 05:15 | 06:28 | | 01:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 69 | 85 | 7 | 58 | | | | | | | | | | | | | 04:36 | 05:49 | | 01:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 49 | 6 | 1 | | | | | | | | | | | | | 05:08 | 06:12 | | 01:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 44 | 53 | 1 | 5 | | | | | | | | | | | | | 05:05 | 06:30 | | 01:45 | | | | |
| Contract C8880389 Total | | | | | | 980 | 645 | | 37 | 608 | 940 | 62 | 156 | 100% | 3 | | 13 | 85 | | | 3 | 82 | 55 | 121% | | | | | | | | 77 | | |
| Colocation Total | | | | | | 27047 | 16331 | | -1825 | 18156 | 25740 | 2193 | 17747 | 99.1% | 234 | | 133 | 1646 | 18 | 12 | 47 | 1569 | 707 | 112% | | | | | | | 0/4 | 3050 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:28 PM Wed Jun 25 91%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/23/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 204 | 124 | | 2 | 122 | 207 | 22 | 214 | 99.5% | 1 | | | 6 | | | 1 | 5 | 2 | 100% | | | | | | | | 12 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 184 | | 32 | 152 | 203 | 11 | 3 | 99.0% | 2 | | 3 | 33 | | | 2 | 31 | 17 | 104% | | | | | | | | 14 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 259 | 177 | | 23 | 154 | 237 | 16 | 28 | 100% | | | 2 | 24 | | | | 24 | 10 | 124% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 36 | 80 | 5 | 2 | | | | | | | | | | | | | 04:24 | 05:42 | | 00:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 24 | 33 | 7 | | | | | | | | | | | | | | 04:08 | 05:11 | | 00:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 36 | | | | | | | | | | | | | | | 04:07 | 05:31 | | 00:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 66 | 88 | 4 | 26 | | | | | | | | | | | | | 06:34 | 07:51 | | 02:45 | | | | |
| | Contract C8880389 Total | | | | | 697 | 485 | | 57 | 428 | 647 | 49 | 245 | 99.7% | 3 | | 5 | 63 | | | 3 | 60 | 29 | 111% | | | | | | | | 45 | | |
| | Colocation Total | | | | | 22936 | 14103 | | -1512 | 15615 | 22147 | 1992 | 13892 | 99.2% | 180 | | 115 | 1312 | 16 | 1 | 41 | 1254 | 626 | 114% | | | | | | | | 2268 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:28 PM Wed Jun 25 91%

AA mybizaccount.fedex.com

FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/24/2020 Facility: ZNYC-100 Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 230 | 101 | | 5 | 96 | 218 | 18 | 91 | 100% | | | | 9 | | | | 9 | 1 | 112% | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 221 | 183 | | 46 | 137 | 166 | 8 | 5 | 100% | | | | 58 | | | | 58 | 53 | 232% | | | | | | | | 16 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 229 | 171 | | 45 | 126 | 179 | 13 | 15 | 100% | | | | 32 | | | | 32 | 15 | 133% | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 34 | 47 | 4 | 14 | | | | | | | | | | | | | 05:23 | 06:31 | | 00:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 46 | 59 | 1 | 1 | | | | | | | | | | | | | 03:07 | 04:38 | | 23:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 34 | 60 | | | | | | | | | | | | | | | 04:54 | 06:10 | | 00:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 12 | 13 | 8 | | | | | | | | | | | | | | 05:05 | 05:22 | | 00:45 | | | | |
| Contract C8880389 Total | | | | | | 680 | 455 | | 96 | 359 | 563 | 39 | 111 | 100% | | | | 99 | | | | 99 | 69 | 169% | | | | | | | | 45 | | |
| Colocation Total | | | | | | 21550 | 13089 | | -464 | 13553 | 19686 | 1539 | 9208 | 99.7% | 59 | | | 2061 | 6 | | 46 | 2009 | 1080 | 108% | | | | Y | | | | 1706 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:28 PM Wed Jun 25 91%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/28/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 275 | 136 | | 6 | 130 | 262 | 29 | 732 | 99.6% | 1 | | | 4 | | | | 4 | 4 | | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 302 | 241 | | 74 | 167 | 227 | 13 | 5 | 99.6% | 1 | | | 81 | | | | 81 | 72 | 200% | | | | | | | | 19 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 334 | 262 | | 48 | 214 | 328 | 23 | 9 | 99.7% | 1 | | 1 | 35 | | | 1 | 34 | 13 | 111% | | | | | | | | 23 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 42 | 71 | 4 | | | | | | | | | | | | | | 05:45 | 06:50 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 81 | 105 | 8 | 7 | | | | | | | | | | | | | 06:26 | 07:23 | | 02:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 40 | 83 | 2 | 2 | | | | | | | | | | | | | 06:00 | 07:01 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 51 | 69 | 9 | | | | | | | | | | | | | | 05:59 | 06:56 | | 02:00 | | | | |
| | **Contract C8880389 Total** | | | | | | 911 | 639 | | 128 | 511 | 817 | 65 | 746 | 99.9% | 3 | | 1 | 120 | | | 1 | 119 | 89 | 165% | | | | | | | | 47 | | |
| | **Colocation Total** | | | | | | 24525 | 14299 | | -917 | 15216 | 22776 | 1928 | 28637 | 99.1% | 202 | | 94 | 1916 | 14 | 15 | 50 | 1837 | 799 | 110% | | | | | | | 0/3 | 2318 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 68 of 150 PageID #: 1148

# Daily Service Worksheet

Date : 12/29/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 111 | 77 | | 0 | 77 | 113 | 23 | 333 | 97.4% | 3 | | | 10 | | | | 10 | 10 | | | | | | | | | 8 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 192 | 158 | | 29 | 129 | 153 | 13 | 4 | 96.2% | 6 | | 19 | 41 | | | 5 | 36 | 29 | 279% | | | | | | | | 8 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 216 | 159 | | 40 | 119 | 178 | 21 | 11 | 99.4% | 1 | | | 44 | | | | 44 | 12 | 81.0% | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 71 | 16 | 2 | | | | | | | | | | | | | 05:27 | 06:29 | | 01:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 38 | 1 | 1 | | | | | | | | | | | | | 05:21 | 06:37 | | 01:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 69 | 4 | 8 | | | | | | | | | | | | | 05:18 | 06:36 | | 01:00 | | | | |
| Contract C8880389 Total | | | | | | 519 | 394 | | 69 | 325 | 444 | 57 | 348 | 99.3% | 10 | | 19 | 95 | | | 5 | 90 | 51 | 148% | | | | | | | | 37 | | |
| Colocation Total | | | | | | 16603 | 10831 | | -816 | 11647 | 15647 | 1838 | 14776 | 99.1% | 136 | | 79 | 1184 | 10 | | 33 | 1141 | 498 | 105% | | | | | | | 0/2 | 1531 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:29 PM Wed Jun 25

AA mybizaccount.fedex.com

91%

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/30/2020

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 173 | 94 | | 17 | 77 | 163 | 19 | 371 | 99.4% | 1 | | | 10 | | | | 10 | 8 | 300% | | | | | | | | 5 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 153 | | 20 | 133 | 152 | 12 | 8 | 99.3% | 1 | | 9 | 35 | | | 1 | 34 | 15 | 139% | | | | | | | | 10 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 262 | 186 | | 47 | 139 | 231 | 22 | 47 | 99.6% | 1 | | 1 | 20 | | | | 20 | 5 | 84.2% | | | | | | | | 26 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 67 | 7 | 11 | | | | | | | | | | | | | 05:10 | 06:24 | | 01:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 55 | 6 | 1 | | | | | | | | | | | | | 04:59 | 06:23 | | 01:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 72 | 109 | 9 | 35 | | | | | | | | | | | | | 06:36 | 08:07 | | 03:00 | | | | |
| | | | Contract C8880389 Total | | | 626 | 433 | | 84 | 349 | 546 | 53 | 426 | 99.6% | 3 | | 10 | 65 | | | 1 | 64 | 28 | 127% | | | | | | | | 41 | | |
| | | | Colocation Total | | | 18225 | 11666 | | -821 | 12487 | 17294 | 1765 | 14225 | 99.4% | 110 | | 60 | 1117 | 14 | | 34 | 1069 | 382 | 99.1% | | | | Y | | | 0/1 | 1560 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:29 PM Wed Jun 25 91% 

AA mybizaccount.fedex.com

Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 12/31/2020  Facility: ZNYC-100  Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 208 | 98 | | 8 | 90 | 185 | 11 | 132 | 100% | | | | 6 | | | | 6 | 1 | 120% | | | | | | | | 11 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 146 | | 21 | 125 | 167 | 10 | 3 | 100% | | | | 71 | | | | 71 | 68 | 393% | | | | | | | | 21 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 178 | | 59 | 119 | 164 | 13 | 52 | 100% | | | | 24 | | | | 24 | 5 | 105% | | | | | | | | 17 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 48 | 56 | 6 | 43 | | | | | | | | | | | | | 05:58 | 07:07 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 42 | 51 | 2 | | | | | | | | | | | | | | 04:03 | 05:03 | | 23:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 29 | 57 | 5 | 9 | | | | | | | | | | | | | 05:48 | 06:53 | | 01:30 | | | | |
| | Contract C8880389 Total | | | | | | 647 | 422 | | 88 | 334 | 516 | 34 | 187 | 100% | | | | 101 | | | | 101 | 74 | 212% | | | | | | | | 49 | | |
| | Colocation Total | | | | | | 18660 | 11895 | | -644 | 12539 | 17024 | 1418 | 9576 | 99.4% | 100 | | | 1564 | 20 | 1 | 96 | 1447 | 808 | 132% | | | | | | | | 1631 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

    Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 71 of 150 PageID #: 1151

5:29 PM Wed Jun 25 91%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/04/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 340 | 119 | | 5 | 114 | 330 | 32 | 996 | 100% |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 268 | 198 | | 14 | 184 | 249 | 8 | 8 | 99.6% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 387 | 256 | | 40 | 216 | 333 | 18 | 55 | 100% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 114 | 4 | 11 |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 53 | 6 | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 78 | 120 | 8 | 44 |
| | 305113 | | | Williams Jr.,Malik Davon | 0137 | | | | | | | 44 | 46 | | |
| | Contract C8880389 Total | | | | | | 995 | 573 | | 59 | 514 | 912 | 58 | 1059 | 100% |
| | Colocation Total | | | | | | 22085 | 12504 | | -1300 | 13804 | 21151 | 2032 | 27776 | 99.1% |

| Service Area # / Driver | P&D Results | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servi | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
| 305113 PONDS I | | | | 7 | | | | 7 | 4 | 100% | | | | | | | | 24 | | |
| 305113 PONDS II | 1 | | 4 | 18 | | | 1 | 17 | 14 | 144% | | | | | | | | 13 | | |
| 305113 PONDS III | | | | 48 | | | | 48 | 20 | 90.0% | | | | | | | | 40 | | |
| 305113 Stewart,Jareel Anthony | | | | | | | | | | | | | 07:25 | 08:40 | | 04:45 | | | | |
| 305113 DACOSTA,MICHAEL | | | | | | | | | | | | | 07:19 | 08:37 | | 04:45 | | | | |
| 305113 COOPER,DEMITRUS | | | | | | | | | | | | | 05:21 | 06:35 | | 02:30 | | | | |
| 305113 Williams Jr.,Malik Davon | | | | | | | | | | | | | 06:28 | 07:29 | | 03:45 | | | | |
| Contract C8880389 Total | 1 | | 4 | 73 | | | 1 | 72 | 38 | 100% | | | | | | | | 77 | | |
| Colocation Total | 192 | | 121 | 1379 | 15 | | 49 | 1315 | 537 | 109% | | | | | | | 0/1 | 1688 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:29 PM Wed Jun 25 91%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/05/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 235 | 109 | | -3 | 112 | 239 | 24 | 407 | 99.6% |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 209 | 162 | | 20 | 142 | 185 | 5 | 5 | 99.5% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 286 | 204 | | 36 | 168 | 255 | 21 | 24 | 99.6% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 54 | 93 | 6 | 6 |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 78 | 5 | 18 |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 26 | 39 | 9 | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 34 | 45 | 1 | |
| | Contract C8880389 Total | | | | | | 730 | 475 | | 53 | 422 | 679 | 50 | 436 | 99.7% |
| | Colocation Total | | | | | | 19426 | 12192 | | -1165 | 13357 | 18600 | 1937 | 16688 | 99.4% |

| | P&D Results | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| PONDS I | 1 | | | 4 | | | | 4 | 1 | 133% | | | | | | | | 17 |
| PONDS II | 1 | | 12 | 23 | | | | 23 | 20 | 160% | | | | | | | | 13 |
| PONDS III | 1 | | 3 | 22 | | | 1 | 21 | 10 | 100% | | | | | | | | 33 |
| Stewart,Jareel Anthony | | | | | | | | | | | | | 06:02 | 06:19 | | 02:45 | | |
| COOPER,DEMITRUS | | | | | | | | | | | | | 05:03 | 06:20 | | 01:30 | | |
| BARRETT,KYRAN | | | | | | | | | | | | | 05:40 | 06:19 | | 02:45 | | |
| DACOSTA,MICHAEL | | | | | | | | | | | | | 06:08 | 07:30 | | 02:45 | | |
| Contract C8880389 Total | 3 | | 15 | 49 | | | 1 | 48 | 31 | 123% | | | | | | | | 63 |
| Colocation Total | 120 | | 66 | 971 | 11 | | 27 | 933 | 437 | 106% | | | | | | | 0/3 | 1560 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 # Daily Service Worksheet

**Date :** 01/06/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 175 | 86 | | 2 | 84 | 171 | 23 | 368 | 98.8% |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 149 | | 26 | 123 | 162 | 10 | 4 | 98.2% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 270 | 198 | | 41 | 157 | 231 | 19 | 44 | 100% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 36 | 67 | 14 | 34 |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 70 | 4 | 9 |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 26 | 36 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 58 | 1 | 1 |
| | Contract C8880389 Total | | | | | | 634 | 433 | | 69 | 364 | 564 | 52 | 416 | 99.6% |
| | Colocation Total | | | | | | 18205 | 11996 | | -1088 | 13084 | 17575 | 2085 | 14217 | 99.4% |

| Row | P&D Results | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| PONDS I | 2 | | | 7 | | | | 7 | 7 | | | | | | | | | 4 | | |
| PONDS II | 3 | | 7 | 28 | | | 2 | 26 | 20 | 125% | | | | | | | | 11 | | |
| PONDS III | | | 4 | 26 | | | | 26 | 14 | 111% | | | | | | | | 17 | | |
| Stewart,Jareel Anthony | | | | | | | | | | | | | 07:12 | 08:10 | | 03:30 | | | | |
| COOPER,DEMITRUS | | | | | | | | | | | | | 04:13 | 05:45 | | 00:45 | | | | |
| BARRETT,KYRAN | | | | | | | | | | | | | 07:01 | 07:27 | | 03:30 | | | | |
| DACOSTA,MICHAEL | | | | | | | | | | | | | 07:03 | 08:15 | | 03:30 | | | | |
| Contract C8880389 Total | 5 | | 11 | 61 | | | 2 | 59 | 41 | 138% | | | | | | | | 32 | | |
| Colocation Total | 106 | | 62 | 864 | 6 | | 40 | 818 | 355 | 106% | | | | | | | 0/1 | 1180 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:30 PM Wed Jun 25 91%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/07/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 205 | 93 | | -2 | 95 | 197 | 36 | 429 | 100% | | | | 7 | | | | 7 | 7 | | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 233 | 186 | | 14 | 172 | 212 | 22 | 9 | 100% | | | 3 | 20 | | | | 20 | 14 | 62.5% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 294 | 195 | | 37 | 158 | 258 | 16 | 27 | 100% | | | 1 | 28 | | | | 28 | 9 | 104% | | | | | | | | 24 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 50 | 97 | 7 | 3 | | | | | | | | | | | | | 05:14 | 06:35 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 82 | 6 | 24 | | | | | | | | | | | | | 06:16 | 07:30 | | 02:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 26 | 43 | 2 | | | | | | | | | | | | | | 04:54 | 06:07 | | 01:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 36 | 1 | | | | | | | | | | | | | | 04:51 | 06:10 | | 01:15 | | | | |
| | | | | Contract C8880389 Total | | | 732 | 474 | | 49 | 425 | 667 | 74 | 465 | 100% | | | 4 | 55 | | | | 55 | 30 | 105% | | | | | | | | 48 | | |
| | | | | Colocation Total | | | 21521 | 13213 | | -1485 | 14698 | 20754 | 1948 | 12589 | 99.4% | 132 | | 87 | 969 | 11 | | 27 | 931 | 399 | 100% | | | | | | | | 1441 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:30 PM Wed Jun 25 91% 

AA mybizaccount.fedex.com

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/08/2021   **Facility:** ZNYC-100   Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 265 | 113 | | 7 | 106 | 272 | 20 | 313 | 100% | | | | 10 | | | | 10 | 6 | 55.6% | | | | | | | | 10 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 168 | | 12 | 156 | 198 | 5 | 5 | 99.0% | 2 | | 2 | 23 | | 1 | 1 | 21 | 15 | 93.8% | | | | | | | | 17 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 187 | | 34 | 153 | 229 | 11 | 15 | 100% | | | 8 | 28 | | | 1 | 27 | 9 | 135% | | | | | | | | 22 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 67 | 2 | 1 | | | | | | | | | | | | | 06:14 | 07:34 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 77 | 6 | 6 | | | | | | | | | | | | | 04:08 | 05:20 | | 00:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 33 | 2 | | | | | | | | | | | | | | 05:39 | 07:08 | | 02:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 29 | 52 | 1 | 8 | | | | | | | | | | | | | 05:36 | 07:01 | | 02:15 | | | | |
| | **Contract C8880389 Total** | | | | | | 762 | 468 | | 53 | 415 | 699 | 36 | 333 | 99.9% | 2 | | 10 | 61 | | 1 | 2 | 58 | 30 | 104% | | | | | | | | 49 | | |
| | **Colocation Total** | | | | | | 20815 | 12702 | | -1095 | 13797 | 19977 | 1844 | 12860 | 99.2% | 161 | | 102 | 971 | 3 | 1 | 34 | 933 | 365 | 106% | | | | | | | 0/1 | 1294 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:30 PM Wed Jun 25 91%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/11/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 406 | 150 | | 5 | 145 | 395 | 31 | 1029 | 99.2% |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 362 | 271 | | -2 | 273 | 340 | 11 | 14 | 99.7% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 456 | 306 | | 63 | 243 | 408 | 11 | 23 | 100% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 56 | 122 | 6 | 1 |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 92 | 145 | 4 | 10 |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 48 | 73 | 1 | 12 |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 47 | 68 | | |
| | Contract C8880389 Total | | | | | | 1224 | 727 | | 66 | 661 | 1143 | 53 | 1066 | 99.9% |
| | Colocation Total | | | | | | 29843 | 15535 | | -2213 | 17748 | 28255 | 2483 | 23706 | 99.1% |

| Row | P&D Results | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| PONDS I | 3 | | 2 | 10 | | | 1 | 9 | 9 | 450% | | | | | | | | 29 | | |
| PONDS II | 1 | | | 89 | | | 1 | 88 | 85 | 343% | | | | | | | | 20 | | |
| PONDS III | | | 2 | 45 | | | | 45 | 13 | 108% | | | | | | | | 42 | | |
| Stewart,Jareel Anthony | | | | | | | | | | | | | 06:10 | 08:07 | | 04:15 | | | | |
| COOPER,DEMITRUS | | | | | | | | | | | | | 06:34 | 07:42 | | 03:45 | | | | |
| DACOSTA,MICHAEL | | | | | | | | | | | | | 06:41 | 08:15 | | 04:15 | | | | |
| BARRETT,KYRAN | | | | | | | | | | | | | 06:20 | 07:09 | | 04:15 | | | | |
| Contract C8880389 Total | 4 | | 4 | 144 | | | 2 | 142 | 107 | 202% | | | | | | | | 91 | | |
| Colocation Total | 246 | | 164 | 1818 | 26 | | 56 | 1736 | 913 | 138% | | | | | | | 0/3 | 1840 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 01/12/2021

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 216 | 93 | | 4 | 89 | 206 | 18 | 225 | 99.5% | 1 | | | 4 | | | 2 | 2 | 4 | 33.3% | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 226 | 187 | | 23 | 164 | 207 | 10 | 44 | 100% | | | 2 | 19 | | | | 19 | 14 | 60.0% | | | | | | | | 10 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 320 | 212 | | 30 | 182 | 291 | 11 | 3 | 100% | | | 2 | 28 | | | | 28 | 8 | 109% | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 46 | 85 | 3 | | | | | | | | | | | | | | 05:49 | 07:08 | | 02:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 60 | 113 | 3 | 1 | | | | | | | | | | | | | 06:46 | 08:16 | | 03:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 43 | 57 | 3 | | | | | | | | | | | | | | 05:13 | 06:48 | | 02:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 33 | 36 | 2 | 2 | | | | | | | | | | | | | 05:18 | 06:49 | | 02:30 | | | | |
| | **Contract C8880389 Total** | | | | | 762 | 492 | | 57 | 435 | 704 | 39 | 272 | 100% | 1 | | 4 | 51 | | | 2 | 49 | 26 | 85.4% | | | | | | | | 39 | | |
| | **Colocation Total** | | | | | 19630 | 12314 | | -1163 | 13477 | 18935 | 1978 | 12900 | 99.4% | 116 | | 62 | 1062 | 5 | | 39 | 1018 | 490 | 112% | | | | | | | 0/1 | 1277 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.





5:30 PM Wed Jun 25 90%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/13/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 185 | 81 | | 0 | 81 | 183 | 28 | 252 | 100% | | | | 3 | | | | 3 | 2 | 33.3% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 194 | 152 | | 11 | 141 | 172 | 8 | 4 | 98.9% | 2 | | 6 | 23 | | | 1 | 22 | 11 | 150% | | | | | | | | 9 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 260 | 189 | | 27 | 162 | 243 | 10 | 36 | 100% | | | | 21 | | | | 21 | 4 | 90.0% | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 80 | 5 | 16 | | | | | | | | | | | | | 07:10 | 08:03 | | 03:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 40 | 2 | 12 | | | | | | | | | | | | | 06:41 | 06:59 | | 02:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 43 | | | | | | | | | | | | | | | 06:38 | 07:57 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 80 | 3 | 8 | | | | | | | | | | | | | 04:51 | 07:16 | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | | 639 | 422 | | 38 | 384 | 598 | 46 | 292 | 100% | 2 | | 6 | 47 | | | 1 | 46 | 17 | 108% | | | | | | | | 43 | | |
| | Colocation Total | | | | | | 18517 | 11416 | | -1332 | 12748 | 18191 | 1854 | 11890 | 99.2% | 144 | | 72 | 790 | 8 | 2 | 38 | 742 | 354 | 115% | | | | | | | 1/0 | 1318 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 01/14/2021 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 232 | 109 | | -1 | 110 | 231 | 19 | 168 | 100% | | | | 6 | | | | 6 | 4 | 60.0% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 259 | 177 | | 9 | 168 | 232 | 6 | 5 | 100% | | | 1 | 24 | | | | 24 | 19 | 26.1% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 267 | 193 | | 36 | 157 | 234 | 10 | 47 | 100% | | | 3 | 28 | | | | 28 | 6 | 100% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 74 | 2 | | | | | | | | | | | | | | 05:34 | 06:41 | | 02:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 86 | 4 | 42 | | | | | | | | | | | | | 05:58 | 08:04 | | 03:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 33 | 3 | | | | | | | | | | | | | | 04:44 | 05:52 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 41 | 1 | 5 | | | | | | | | | | | | | 04:40 | 05:59 | | 01:30 | | | | |
| | **Contract C8880389 Total** | | | | | | 758 | 479 | | 44 | 435 | 697 | 35 | 220 | 100% | | | 4 | 58 | | | | 58 | 29 | 64.1% | | | | | | | | 45 | | |
| | **Colocation Total** | | | | | | 21527 | 12833 | | -1452 | 14285 | 20888 | 1849 | 10733 | 99.4% | 128 | | 76 | 918 | 9 | | 22 | 887 | 372 | 102% | | | | | | | 1/0 | 1386 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:31 PM Wed Jun 25  90%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/15/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 283 | 115 | | 11 | 104 | 273 | 25 | 361 | 99.6% | 1 | | | 8 | | | | 8 | 4 | 140% | | | | | | | | 9 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 232 | 192 | | 11 | 181 | 207 | 10 | 7 | 100% | | | 5 | 34 | | | | 34 | 28 | 48.1% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 314 | 203 | | 40 | 163 | 285 | 15 | 17 | 100% | | | 2 | 28 | | | | 28 | 5 | 112% | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 36 | 65 | 9 | 9 | | | | | | | | | | | | | 05:41 | 06:17 | | 02:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 69 | 116 | 6 | 8 | | | | | | | | | | | | | 04:53 | 06:05 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 49 | | | | | | | | | | | | | | | 05:22 | 06:26 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 55 | | | | | | | | | | | | | | | 05:40 | 06:07 | | 02:15 | | | | |
| | Contract C8880389 Total | | | | | | 829 | 510 | | 62 | 448 | 765 | 50 | 385 | 100% | 1 | | 7 | 70 | | | | 70 | 37 | 83.9% | | | | | | | | 48 | | |
| | Colocation Total | | | | | | 22524 | 13104 | | -1299 | 14403 | 21264 | 1814 | 12367 | 99.1% | 196 | | 121 | 1126 | 12 | 29 | 35 | 1050 | 577 | 139% | | | | | | | 0/1 | 1439 | 2 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:31 PM Wed Jun 25 90%

AA mybizaccount.fedex.com

FedEx
Daily Service Worksheet
Weekly Service Worksheet
Call Tag Summary
CDO Dispatch Tool
(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/18/2021

Facility: ZNYC-100

Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 397 | 132 | | 10 | 122 | 341 | 24 | 329 | 100% | | | | 61 | | | | 61 | 17 | 133% | | | | | | | | 8 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 357 | 246 | | 17 | 229 | 314 | 16 | 18 | 99.7% | 1 | | 2 | 27 | | | 1 | 26 | 23 | 55.0% | | | | | | | | 17 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 395 | 238 | | 59 | 179 | 251 | 18 | 11 | 100% | | | | 81 | | | | 81 | 30 | 136% | | | | | | | | 32 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 56 | 4 | | | | | | | | | | | | | | 05:15 | 06:09 | | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 45 | 3 | 9 | | | | | | | | | | | | | 04:34 | 06:00 | | 01:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 45 | 6 | | | | | | | | | | | | | | 04:49 | 05:42 | | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 80 | 105 | 5 | 2 | | | | | | | | | | | | | 07:08 | 07:36 | | 04:15 | | | | |
| **Contract C8880389 Total** | | | | | | 1149 | 616 | | 86 | 530 | 906 | 58 | 358 | 99.9% | 1 | | 2 | 169 | | | 1 | 168 | 70 | 121% | | | | | | | | 57 | | |
| **Colocation Total** | | | | | | 26784 | 14507 | | -888 | 15395 | 22224 | 1915 | 16452 | 98.9% | 236 | | 182 | 3854 | 19 | | 34 | 3801 | 2051 | 150% | | | | | | | | 1759 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 82 of 150 PageID #: 1162

5:31 PM Wed Jun 25  90% 

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/19/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 287 | 110 | | -10 | 120 | 290 | 16 | 154 | 99.0% |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 251 | 175 | | 11 | 164 | 216 | 12 | 9 | 99.5% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 324 | 192 | | 36 | 156 | 320 | 18 | 27 | 100% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 114 | 4 | 4 |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 24 | 33 | 1 | 3 |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 47 | 7 | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 56 | 126 | 6 | 20 |
| | Contract C8880389 Total | | | | | | 862 | 477 | | 37 | 440 | 826 | 46 | 190 | 99.8% |
| | Colocation Total | | | | | | 22426 | 12418 | | -1423 | 13841 | 21722 | 1843 | 12769 | 99.3% |

| Service Area # | WA Name | Driver Name | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **P&D Results** | | | **Status Code Packages** | | | | | | | **DOT Hours and Miles** | | | | | **PU Perf.** | | **Prem** |
| 305113 | PONDS I | SAMUEL,SHERNAN SHERQUILLE | 3 | | | 6 | | | 1 | 5 | 2 | 150% | | | | | | | | 14 |
| 305113 | PONDS II | | 1 | | 5 | 24 | | | 1 | 23 | 8 | 135% | | | | | | | | 8 |
| 305113 | PONDS III | | | | 2 | 42 | | | | 42 | 12 | 118% | | | | | | | | 27 |
| 305113 | | Stewart,Jareel Anthony | | | | | | | | | | | | | 05:17 | 05:40 | | 02:15 | | |
| 305113 | | DACOSTA,MICHAEL | | | | | | | | | | | | | 05:17 | 06:34 | | 02:15 | | |
| 305113 | | BARRETT,KYRAN | | | | | | | | | | | | | 05:17 | 05:46 | | 02:15 | | |
| 305113 | | COOPER,DEMITRUS | | | | | | | | | | | | | 06:04 | 07:14 | | 03:00 | | |
| Contract C8880389 Total | | | 4 | | 7 | 72 | | | 2 | 70 | 22 | 126% | | | | | | | | 49 |
| Colocation Total | | | 149 | | 95 | 1310 | 4 | | 42 | 1264 | 497 | 103% | | | | | | 3 | 1/0 | 1440 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:31 PM Wed Jun 25 90%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/20/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 226 | 83 | | 2 | 81 | 234 | 29 | 138 | 99.2% | 2 | | | 4 | | | 2 | 2 | 4 | 100% | | | | | | | | 22 |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 205 | 165 | | 10 | 155 | 176 | 10 | 13 | 100% | | | 1 | 12 | | | | 12 | 8 | 220% | | | | | | | | 12 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 257 | 165 | | 44 | 121 | 229 | 17 | 82 | 100% | | | | 26 | | | | 26 | 5 | 88.0% | | | | | | | | 19 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 31 | 40 | 4 | 63 | | | | | | | | | | | | | 06:41 | 07:15 | | 03:15 | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 65 | 6 | 11 | | | | | | | | | | | | | 04:32 | 05:02 | | 01:00 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 93 | 7 | 8 | | | | | | | | | | | | | 04:35 | 05:38 | | 00:45 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 15 | 31 | | | | | | | | | | | | | | | 04:24 | 04:45 | | 01:00 | | |
| | Contract C8880389 Total | | | | | | 688 | 413 | | 56 | 357 | 639 | 56 | 233 | 100% | 2 | | 1 | 42 | | | 2 | 40 | 17 | 109% | | | | | | | | 53 |
| | Colocation Total | | | | | | 18871 | 11722 | | -1105 | 12827 | 17982 | 1899 | 13077 | 99.4% | 104 | | 54 | 874 | 14 | | 59 | 801 | 417 | 116% | | | | | | 1 | 0/2 | 1292 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/21/2021 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 191 | 92 | | -4 | 96 | 196 | 19 | 198 | 99.5% | 1 | | | 3 | | | | 3 | 2 | 100% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 188 | 162 | | 25 | 137 | 168 | 12 | 6 | 100% | | | 11 | 26 | | | | 26 | 15 | 164% | | | | | | | | 17 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 208 | | 39 | 169 | 264 | 16 | 27 | 100% | | | | 30 | | | | 30 | 15 | 95.7% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 74 | 110 | 4 | 1 | | | | | | | | | | | | | 04:20 | 05:43 | | 01:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 42 | 5 | 3 | | | | | | | | | | | | | 04:09 | 05:38 | | 01:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 68 | 112 | 7 | 23 | | | | | | | | | | | | | 06:03 | 07:55 | | 03:15 | | | | |
| | Contract C8880389 Total | | | | | | 668 | 462 | | 60 | 402 | 628 | 47 | 231 | 99.8% | 1 | | 11 | 59 | | | | 59 | 32 | 121% | | | | | | | | 45 | | |
| | Colocation Total | | | | | | 19578 | 11880 | | -1114 | 12994 | 18877 | 2008 | 12920 | 99.5% | 96 | | 51 | 783 | 9 | | 38 | 736 | 316 | 103% | | | | | | 1 | 3/2 | 1306 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:31 PM Wed Jun 25 Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 85 of 150 PageID #: 1165

90%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/22/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 228 | 112 | | 7 | 105 | 229 | 21 | 161 | 100% | | | | 2 | | | | 2 | 1 | 200% | | | | | | | | 18 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 232 | 180 | | 14 | 166 | 204 | 8 | 2 | 100% | | | 1 | 23 | | | | 23 | 7 | 129% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 232 | 177 | | 44 | 133 | 196 | 16 | 11 | 100% | | | | 39 | | | | 39 | 19 | 103% | | | | | | | | 12 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 32 | 38 | 1 | | | | | | | | | | | | | | 05:52 | 06:57 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 76 | 7 | 3 | | | | | | | | | | | | | 05:28 | 06:31 | | 01:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 45 | 5 | 2 | | | | | | | | | | | | | 05:20 | 05:42 | | 01:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 18 | 37 | 3 | 6 | | | | | | | | | | | | | 05:20 | 06:15 | | 01:15 | | | | |
| | Contract C8880389 Total | | | | | | 692 | 469 | | 65 | 404 | 629 | 45 | 174 | 100% | | | 1 | 64 | | | | 64 | 27 | 115% | | | | | | | | 42 | | |
| | Colocation Total | | | | | | 20880 | 12511 | | -1027 | 13538 | 20167 | 1919 | 11322 | 99.2% | 154 | | 108 | 956 | 5 | 1 | 46 | 904 | 578 | 165% | | | | | | | 0/1 | 1258 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:32 PM Wed Jun 25 90%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/25/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 360 | 126 | | -5 | 131 | 355 | 27 | 383 | 99.4% | 2 | | | 8 | | | 3 | 5 | 6 | 400% | | | | | | | | 26 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 348 | 258 | | -2 | 260 | 324 | 12 | 16 | 100% | | | 4 | 15 | | | | 15 | 12 | 38.5% | | | | | | | | 18 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 428 | 244 | | 47 | 197 | 385 | 14 | 65 | 99.7% | 1 | | 1 | 46 | 1 | | | 45 | 6 | 105% | | | | | | | | 23 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 48 | 66 | | | | | | | | | | | | | | | 05:31 | 07:00 | | 02:30 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 83 | 172 | 9 | 51 | | | | | | | | | | | | | 07:14 | 08:23 | | 04:00 | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 98 | 4 | | | | | | | | | | | | | | 04:56 | 06:25 | | 02:00 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 25 | 49 | 1 | 14 | | | | | | | | | | | | | 04:58 | 06:17 | | 02:00 | | |
| | **Contract C8880389 Total** | | | | | | 1136 | 628 | | 40 | 588 | 1064 | 53 | 464 | 99.6% | 3 | | 5 | 69 | 1 | | 3 | 65 | 24 | 100% | | | | | | | | 67 |
| | **Colocation Total** | | | | | | 26328 | 13887 | | -1712 | 15599 | 25350 | 2126 | 21291 | 99.3% | 173 | | 106 | 1209 | 7 | | 44 | 1158 | 504 | 108% | | | | | | 1 | 0/2 | 1719 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:36 PM Wed Jun 25 89%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/26/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 104 | | -4 | 108 | 205 | 17 | 69 | 99.5% | 1 | | | 10 | | | | 10 | 5 | 66.7% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 233 | 183 | | 20 | 163 | 215 | 10 | 7 | 100% | | | 6 | 15 | | | | 15 | 11 | 217% | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 204 | | 58 | 146 | 229 | 14 | 22 | 100% | | | 3 | 50 | | | | 50 | 43 | 119% | | | | | | | | 25 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 79 | 5 | 4 | | | | | | | | | | | | | 06:40 | 07:44 | | 03:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 100 | 6 | 10 | | | | | | | | | | | | | 06:09 | 07:26 | | 03:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 50 | 3 | 8 | | | | | | | | | | | | | 06:19 | 07:20 | | 03:15 | | | | |
| | Contract C8880389 Total | | | | | | 719 | 491 | | 74 | 417 | 649 | 41 | 98 | 99.8% | 1 | | 9 | 75 | | | | 75 | 59 | 122% | | | | | | | | 44 | | |
| | Colocation Total | | | | | | 20278 | 12499 | | -730 | 13229 | 19195 | 1947 | 13452 | 99.2% | 156 | | 86 | 906 | 19 | | 21 | 866 | 418 | 115% | | | | Y | | | 0/1 | 1377 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:36 PM Wed Jun 25 88%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/27/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 229 | 110 | | 2 | 108 | 224 | 24 | 170 | 100% | | | 1 | 3 | | | | 3 | 3 | | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 190 | 142 | | -4 | 146 | 174 | 6 | 4 | 100% | | | 1 | 15 | | | | 15 | 12 | 63.6% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 186 | | 35 | 151 | 224 | 9 | 25 | 99.6% | 1 | | | 33 | | | | 33 | 10 | 80.7% | | | | | | | | 16 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 34 | 60 | 4 | 18 | | | | | | | | | | | | | 06:25 | 07:52 | | 03:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 88 | 3 | | | | | | | | | | | | | | 05:30 | 07:13 | | 02:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 35 | 1 | 7 | | | | | | | | | | | | | 04:59 | 06:29 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 35 | 41 | 1 | | | | | | | | | | | | | | 04:53 | 06:27 | | 02:00 | | | | |
| | | | | **Contract C8880389 Total** | | | 680 | 438 | | 33 | 405 | 622 | 39 | 199 | 99.8% | 1 | | 2 | 51 | | | | 51 | 25 | 83.3% | | | | | | | | 27 | | |
| | | | | **Colocation Total** | | | 17814 | 10918 | | -873 | 11791 | 17078 | 1829 | 11196 | 100% | | | 37 | 701 | 6 | | 29 | 666 | 323 | 116% | | | | | | | 0/1 | 1057 | 5 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:37 PM Wed Jun 25 88%

AA mybizaccount.fedex.com 

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/28/2021 **Facility:** ZNYC-100 Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 192 | 85 | | -6 | 91 | 201 | 24 | 227 | 100% | | | | 2 | | | | 2 | 1 | 50.0% | | | | | | | | 2 | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 238 | 175 | | 11 | 164 | 215 | 8 | 1 | 100% | | | 2 | 15 | | | | 15 | 8 | 69.2% | | | | | | | | 10 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 295 | 184 | | 43 | 141 | 265 | 14 | 46 | 99.6% | 1 | | 5 | 32 | | | | 32 | 18 | 156% | | | | | | | | 29 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 82 | 3 | 4 | | | | | | | | | | | | | 04:15 | 05:25 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 42 | 1 | 4 | | | | | | | | | | | | | 03:39 | 04:53 | | 01:00 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 39 | 1 | | | | | | | | | | | | | | 03:46 | 05:00 | | 01:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 56 | 102 | 9 | 38 | | | | | | | | | | | | | 05:57 | 08:49 | | 05:00 | | | |
| Contract C8880389 Total | | | | | | 725 | 444 | | 48 | 396 | 681 | 46 | 274 | 100% | 1 | | 7 | 49 | | | | 49 | 27 | 115% | | | | | | | | 41 | |
| Colocation Total | | | | | | 21435 | 12641 | | -1356 | 13997 | 20976 | 1865 | 12962 | 99.6% | 93 | | 57 | 863 | 9 | 1 | 9 | 844 | 365 | 97.2% | | | | | | | 2/0 | 1361 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:37 PM Wed Jun 25 88%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/29/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 274 | 87 | | -1 | 88 | 274 | 27 | 210 | 99.6% | 1 | | | 1 | | | | 1 | 1 | | | | | | | | | 2 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 231 | 153 | | -7 | 160 | 212 | 16 | 13 | 99.5% | 1 | | 9 | 14 | | | 1 | 13 | 13 | 1,400% | | | | | | | | 6 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 171 | | 48 | 123 | 215 | 10 | 12 | 98.6% | 3 | | 6 | 28 | | | | 28 | 26 | 500% | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 50 | 3 | | | | | | | | | | | | | | 04:17 | 06:10 | | 01:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 15 | 43 | 3 | 7 | | | | | | | | | | | | | 04:03 | 05:39 | | 00:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 84 | 3 | 5 | | | | | | | | | | | | | 04:50 | 07:12 | | 02:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 18 | 38 | 1 | | | | | | | | | | | | | | 04:07 | 05:42 | | 00:45 | | | | |
| | **Contract C8880389 Total** | | | | | | 757 | 411 | | 40 | 371 | 701 | 53 | 235 | 99.9% | 5 | | 15 | 43 | | | 1 | 42 | 40 | 667% | | | | | | | | 27 | | |
| | **Colocation Total** | | | | | | 20818 | 12312 | | -1073 | 13385 | 19964 | 1861 | 11787 | 98.9% | 212 | | 155 | 1021 | 20 | 2 | 40 | 959 | 780 | 284% | | | | | | | 1/1 | 1287 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:37 PM Wed Jun 25 88%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/02/2021

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | | | | -121 | 121 | 314 | 28 | 405 | 99.7% | 1 | | | 45 | | | 1 | 44 | 20 | 126% | | | | | | | | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | | | | -158 | 158 | 216 | 19 | 1 | 100% | | | | 85 | | | | 85 | 81 | 29.0% | | | | | | | | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | | | | -200 | 200 | 306 | 6 | 44 | 100% | | | | 94 | | | | 94 | 24 | 97.6% | | | | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 51 | 89 | | | | | | | | | | | | | | | 05:18 | 06:01 | | 02:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 82 | 114 | 4 | 25 | | | | | | | | | | | | | 07:13 | 09:44 | | 04:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 39 | 46 | | | | | | | | | | | | | | | 05:00 | 05:25 | | 02:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 57 | 2 | 19 | | | | | | | | | | | | | 05:04 | 05:44 | | 02:15 | | | | |
| Contract C8880389 Total | | | | | | | | | -479 | 479 | 836 | 53 | 450 | 99.9% | 1 | | | 224 | | | 1 | 223 | 125 | 76.5% | | | | | | | | | | |
| Colocation Total | | | | | | 4 | 3 | | -8490 | 8493 | 15294 | 1850 | 16448 | 100% | | | | 4934 | 13 | 1 | 53 | 4867 | 2795 | 133% | | | | | | | | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:37 PM Wed Jun 25 88%

AA mybizaccount.fedex.com   

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/03/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 234 | 92 | | 9 | 83 | 229 | 24 | 317 | 100% | | | | 11 | | | | 11 | 7 | 36.4% | | | | | | | | 14 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 166 | | 12 | 154 | 206 | 23 | 18 | 99.5% | 1 | | 1 | 22 | | | 1 | 21 | 17 | 80.0% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 310 | 164 | | 37 | 127 | 279 | 11 | 6 | 100% | | | 1 | 48 | | | | 48 | 23 | 143% | | | | | | | | 17 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 33 | 81 | 2 | | | | | | | | | | | | | | 05:02 | 05:59 | | 01:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 22 | 60 | 3 | | | | | | | | | | | | | | 04:15 | 05:34 | | 01:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 102 | 5 | 3 | | | | | | | | | | | | | 04:35 | 05:59 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 36 | 1 | 3 | | | | | | | | | | | | | 04:14 | 05:32 | | 01:15 | | | | |
| | Contract C8880389 Total | | | | | | 778 | 422 | | 58 | 364 | 714 | 58 | 341 | 100% | 1 | | 2 | 81 | | | 1 | 80 | 47 | 105% | | | | | | | | 42 | | |
| | Colocation Total | | | | | | 17238 | 10479 | | -2295 | 12774 | 18649 | 1996 | 16263 | 100% | | | 58 | 1641 | 24 | 3 | 26 | 1588 | 830 | 99.0% | | | | | | | | 1104 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:37 PM Wed Jun 25 88%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/04/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 93 | | -2 | 95 | 215 | 35 | 137 | 100% | | | | 8 | | | | 8 | 5 | 83.3% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 212 | 168 | | 12 | 156 | 195 | 7 | 1 | 100% | | | 2 | 16 | | | | 16 | 9 | 91.7% | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 323 | 220 | | 44 | 176 | 290 | 20 | 85 | 100% | | | 1 | 32 | | | | 32 | 17 | 176% | | | | | | | | 17 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 43 | 92 | 5 | 3 | | | | | | | | | | | | | 06:07 | 07:12 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 98 | 7 | 73 | | | | | | | | | | | | | 06:57 | 09:07 | | 04:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 33 | 55 | 4 | 9 | | | | | | | | | | | | | 06:10 | 07:03 | | 03:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 45 | 4 | | | | | | | | | | | | | | 06:04 | 07:16 | | 03:00 | | | | |
| | **Contract C8880389 Total** | | | | | | 746 | 481 | | 54 | 427 | 700 | 62 | 223 | 100% | | | 3 | 56 | | | | 56 | 31 | 131% | | | | | | | | 41 | | |
| | **Colocation Total** | | | | | | 23812 | 14618 | | -1638 | 16256 | 23100 | 2024 | 12879 | 100% | | | 60 | 1390 | 17 | 6 | 38 | 1329 | 615 | 120% | | | | Y | | | | 1518 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:37 PM Wed Jun 25 Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 94 of 150 PageID #: 1174 88%

# Daily Service Worksheet

Date : 02/05/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 217 | 129 | | 5 | 124 | 212 | 25 | 131 | 100% | | | | 3 | | | | 3 | | 100% | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 262 | 209 | | 21 | 188 | 228 | 7 | 4 | 99.6% | 1 | | 3 | 30 | | | | 30 | 18 | 40.0% | | | | | | | | 18 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 343 | 248 | | 60 | 188 | 292 | 12 | 12 | 99.0% | 3 | | | 47 | | | | 47 | 21 | 92.1% | | | | | | | | 22 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 84 | 1 | | | | | | | | | | | | | | 05:36 | 05:53 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 66 | 5 | 6 | | | | | | | | | | | | | 06:00 | 07:19 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 83 | 102 | 5 | 6 | | | | | | | | | | | | | 05:25 | 06:42 | | 02:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 20 | 40 | 1 | | | | | | | | | | | | | | 05:58 | 06:52 | | 03:00 | | | | |
| | Contract C8880389 Total | | | | | | 822 | 586 | | 86 | 500 | 732 | 44 | 147 | 99.6% | 4 | | 3 | 80 | | | | 80 | 39 | 70.4% | | | | | | | | 52 | | |
| | Colocation Total | | | | | | 29322 | 17638 | | -729 | 18367 | 27153 | 1883 | 12981 | 100% | | | 165 | 2097 | 12 | 2 | 24 | 2059 | 1081 | 142% | | | | | | | 0/1 | 1745 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:38 PM Wed Jun 25 88%

mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/08/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 166 | 76 | | 1 | 75 | 163 | 23 | 109 | 100% | | | | 5 | | | | 5 | 3 | 75.0% | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 116 | 88 | | -132 | 220 | 311 | 9 | 43 | 99.7% | 1 | | 31 | 50 | | | 1 | 49 | 35 | 58.5% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 150 | 98 | | -47 | 145 | 284 | 8 | 51 | 100% | | | 2 | 26 | | | | 26 | 8 | 100% | | | | | | | | 11 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 33 | 76 | 3 | 1 | | | | | | | | | | | | | 04:07 | 05:12 | | 01:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 78 | 151 | 3 | 49 | | | | | | | | | | | | | 06:29 | 07:48 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 16 | 27 | 1 | 1 | | | | | | | | | | | | | 03:12 | 04:42 | | 00:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 18 | 30 | 1 | | | | | | | | | | | | | | 03:11 | 04:55 | | 00:15 | | | | |
| | **Contract C8880389 Total** | | | | | | 432 | 262 | | -178 | 440 | 758 | 40 | 203 | 99.7% | 1 | | 33 | 81 | | | 1 | 80 | 46 | 73.1% | | | | | | | | 29 | | |
| | **Colocation Total** | | | | | | 15438 | 9038 | | -2574 | 11612 | 19551 | 2165 | 20797 | 100% | | | 106 | 1585 | 14 | 1 | 57 | 1513 | 764 | 118% | | | | | | 1 | 0/1 | 770 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

     

AA mybizaccount.fedex.com    

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/09/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Serv | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 253 | 117 | | 0 | 117 | 244 | 19 | 183 | 99.6% | 1 | | | 9 | | | 1 | 8 | 8 | 233% | | | | | | | | 6 | | |
| − 305113 | PONDS II | 313383 | | 0133 | 750 | 325 | 243 | | 26 | 217 | 291 | 11 | 9 | 99.7% | 1 | | 5 | 42 | | | 1 | 41 | 30 | 100% | | | | | | | | 19 | | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 41 | 60 | 1 | 3 | | | | | | | | | | | | | 07:14 | 09:41 | | 04:45 | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 62 | 94 | 2 | 2 | | | | | | | | | | | | | 05:12 | 06:11 | | 02:45 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 55 | 56 | 6 | 2 | | | | | | | | | | | | | 07:00 | 07:49 | | 05:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 59 | 81 | 2 | 2 | | | | | | | | | | | | | 06:39 | 07:18 | | 04:30 | | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 309 | 217 | | 31 | 186 | 281 | 10 | 19 | 100% | | | 1 | 36 | | | | 36 | 28 | 450% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 50 | 81 | 3 | 6 | | | | | | | | | | | | | 05:00 | 05:24 | | 01:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 61 | 104 | 1 | 8 | | | | | | | | | | | | | 04:40 | 05:41 | | 01:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 75 | 96 | 6 | 5 | | | | | | | | | | | | | 05:44 | 07:12 | | 03:00 | | | | |
| | | | Contract C8880389 Total | | | 887 | 577 | | 57 | 520 | 816 | 40 | 211 | 99.9% | 2 | | 6 | 87 | | | 2 | 85 | 66 | 184% | | | | | | | | 43 | | |
| | | | Colocation Total | | | 22569 | 13611 | | -884 | 14495 | 21499 | 1971 | 14271 | 100% | | | 31 | 1172 | 25 | | 28 | 1119 | 532 | 122% | | | | | | | 3/0 | 1444 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

   
 AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/10/2021

Facility: ZNYC-100

Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 279 | 105 | | -1 | 106 | 273 | 18 | 9 | 100% | | | | 7 | 1 | | | 6 | 3 | 57.1% | | | | | | | | 12 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 215 | 173 | | 27 | 146 | 184 | 16 | 11 | 99.5% | 1 | | 1 | 31 | | | 1 | 30 | 27 | 94.4% | | | | | | | | 7 | | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 263 | 182 | | 26 | 156 | 230 | 11 | 20 | 100% | | | | 30 | | | | 30 | 7 | 104% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 73 | 2 | | | | | | | | | | | | | | 05:46 | 06:56 | | 03:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 67 | 2 | 10 | | | | | | | | | | | | | 03:46 | 05:26 | | 01:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 64 | 90 | 7 | 10 | | | | | | | | | | | | | 05:34 | 06:56 | | 03:00 | | | | |
| **Contract C8880389 Total** | | | | | | 757 | 460 | | 52 | 408 | 687 | 45 | 40 | 99.9% | 1 | | 1 | 68 | 1 | | 1 | 66 | 37 | 94.1% | | | | | | | | 39 | | |
| **Colocation Total** | | | | | | 19689 | 12392 | | -854 | 13246 | 18906 | 1844 | 13206 | 100% | | | 40 | 922 | 11 | 2 | 20 | 889 | 436 | 121% | | | | | | | 0/1 | 1117 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 02/11/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 102 | | 7 | 95 | 227 | 16 | 24 | 100% | | | | 8 | | | | 8 | 2 | 100% | | | | | | | | 22 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 276 | 179 | | 10 | 169 | 229 | 6 | 23 | 100% | | | 3 | 22 | | | | 22 | 18 | 36.8% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 179 | | 53 | 126 | 227 | 18 | 32 | 99.6% | 1 | | 2 | 51 | | | | 51 | 30 | 227% | | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 30 | 81 | 5 | 7 | | | | | | | | | | | | | 04:11 | 05:20 | | 00:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 19 | 29 | 5 | 3 | | | | | | | | | | | | | 03:42 | 04:55 | | 00:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 41 | 2 | 2 | | | | | | | | | | | | | 03:34 | 04:52 | | 00:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 76 | 6 | 20 | | | | | | | | | | | | | 03:54 | 06:36 | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | | 765 | 460 | | 70 | 390 | 683 | 40 | 79 | 99.9% | 1 | | 5 | 81 | | | | 81 | 50 | 133% | | | | | | | | 57 | | |
| | Colocation Total | | | | | | 21084 | 12547 | | -935 | 13482 | 20225 | 1905 | 12727 | 100% | | | 45 | 893 | 10 | | 13 | 870 | 371 | 108% | | | | | | | 0/1 | 1339 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

   

5:38 PM Wed Jun 25 88%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/12/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 260 | 105 | | -16 | 121 | 264 | 24 | 234 | 100% | | | | 4 | | | | 4 | 2 | 50.0% | | | | | | | | 19 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 247 | 181 | | 9 | 172 | 218 | 7 | 4 | 100% | | | 2 | 17 | | | | 17 | 11 | 91.7% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 204 | | 62 | 142 | 224 | 12 | 33 | 100% | | | 6 | 47 | | | | 47 | 14 | 95.1% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 36 | 57 | 3 | 1 | | | | | | | | | | | | | 07:15 | 08:53 | | 04:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 32 | 49 | 3 | 7 | | | | | | | | | | | | | 05:22 | 05:50 | | 00:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 88 | 6 | 25 | | | | | | | | | | | | | 07:22 | 07:50 | | 02:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 21 | 27 | | | | | | | | | | | | | | | 04:13 | 04:33 | | 00:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 1 | 3 | | | | | | | | | | | | | | | 04:13 | 04:33 | | 00:45 | | | | |
| | Contract C8880389 Total | | | | | | 796 | 490 | | 55 | 435 | 706 | 43 | 271 | 100% | | | 8 | 68 | | | | 68 | 27 | 91.2% | | | | | | | | 55 | | |
| | Colocation Total | | | | | | 22350 | 13618 | | -733 | 14351 | 21091 | 1751 | 11251 | 100% | | | 51 | 1193 | 19 | | 19 | 1155 | 471 | 109% | | | | | | | 0/1 | 1345 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:38 PM Wed Jun 25 88%

AA mybizaccount.fedex.com

FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/15/2021 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 334 | 124 | | 14 | 110 | 303 | 21 | 316 | 100% | | | | 26 | | | | 26 | 15 | 68.2% | | | | | | | | 9 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 278 | 199 | | 21 | 178 | 243 | 15 | 7 | 98.4% | 4 | | | 35 | | | 3 | 32 | 33 | 19.4% | | | | | | | | 10 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 426 | 274 | | 58 | 216 | 323 | 15 | 11 | 100% | | | | 60 | 1 | | | 59 | 21 | 115% | | | | | | | | 33 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 77 | 7 | 3 | | | | | | | | | | | | | 04:50 | 05:55 | | 02:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 26 | 42 | 4 | 2 | | | | | | | | | | | | | 04:33 | 05:44 | | 01:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 115 | 145 | 4 | 6 | | | | | | | | | | | | | 07:24 | 08:21 | | 04:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 59 | | | | | | | | | | | | | | | 04:56 | 06:09 | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | | 1038 | 597 | | 93 | 504 | 869 | 51 | 334 | 99.9% | 4 | | | 121 | 1 | | 3 | 117 | 69 | 74.8% | | | | | | | | 52 | | |
| | Colocation Total | | | | | | 24608 | 13474 | | 922 | 12552 | 19887 | 1798 | 16774 | 100% | | | 58 | 4527 | 17 | 1 | 51 | 4458 | 2429 | 143% | | | | | | | | 1523 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 # Daily Service Worksheet

**Date :** 02/16/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 169 | 92 | | 13 | 79 | 160 | 14 | 242 | 100% | | | | 11 | | | | 11 | 3 | 111% | | | | | | | | 6 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 142 | 120 | | 20 | 100 | 114 | 11 | 5 | 100% | | | 1 | 17 | | | | 17 | 15 | 46.2% | | | | | | | | 11 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 254 | 156 | | 35 | 121 | 230 | 6 | 32 | 100% | | | | 30 | | | | 30 | 14 | 76.9% | | | | | | | | 16 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 35 | 91 | 2 | | | | | | | | | | | | | | 03:56 | 05:36 | | 00:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 39 | 76 | 3 | 27 | | | | | | | | | | | | | 04:28 | 05:39 | | 00:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 32 | 1 | 5 | | | | | | | | | | | | | 03:34 | 05:22 | | 23:45 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 24 | 31 | | | | | | | | | | | | | | | 03:33 | 05:15 | | 00:00 | | | |
| | **Contract C8880389 Total** | | | | | | 565 | 368 | | 68 | 300 | 504 | 31 | 279 | 100% | | | 1 | 58 | | | | 58 | 32 | 75.0% | | | | | | | | 33 | |
| | **Colocation Total** | | | | | | 17754 | 9966 | | -573 | 10539 | 17514 | 1839 | 14089 | 100% | | | 32 | 1096 | 14 | 1 | 19 | 1062 | 486 | 110% | | | | Y | | | 1/0 | 958 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

**Date :** 02/17/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 238 | 79 | | 11 | 68 | 236 | 24 | 40 | 100% | | | | 2 | 1 | | | 1 | | 100% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 138 | | 17 | 121 | 182 | 11 | 9 | 100% | | | 3 | 17 | | | | 17 | 11 | 91.7% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 162 | | 42 | 120 | 225 | 7 | 48 | 100% | | | | 23 | | | | 23 | 9 | 85.0% | | | | | | | | 16 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 34 | 57 | 1 | 36 | | | | | | | | | | | | | 06:28 | 07:50 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 67 | 4 | 4 | | | | | | | | | | | | | 04:17 | 05:17 | | 00:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 20 | 54 | 2 | 8 | | | | | | | | | | | | | 04:40 | 05:48 | | 01:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 14 | 47 | | | | | | | | | | | | | | | 04:39 | 05:51 | | 01:00 | | | | |
| | **Contract C8880389 Total** | | | | | | 694 | 379 | | 70 | 309 | 643 | 42 | 97 | 100% | | | 3 | 42 | 1 | | | 41 | 20 | 88.2% | | | | | | | | 27 | | |
| | **Colocation Total** | | | | | | 16113 | 9880 | | -297 | 10177 | 15261 | 1935 | 13299 | 100% | | | 38 | 750 | 17 | | 20 | 713 | 316 | 121% | | | | | | | 0/3 | 1050 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/18/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 94 | | 8 | 86 | 204 | 12 | 59 | 100% | | | | 10 | | | | 10 | 3 | 70.0% | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 170 | 149 | | 29 | 120 | 140 | 5 | 2 | 99.3% | 1 | | 3 | 31 | | | | 31 | 19 | 87.0% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 233 | 176 | | 53 | 123 | 198 | 8 | 25 | 100% | | | | 38 | | | | 38 | 15 | 103% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 36 | 57 | 2 | | | | | | | | | | | | | | 04:19 | 05:48 | | 00:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 14 | 22 | 3 | 2 | | | | | | | | | | | | | 03:30 | 05:09 | | 23:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 77 | 3 | 23 | | | | | | | | | | | | | 04:19 | 05:48 | | 00:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 20 | 42 | | | | | | | | | | | | | | | 03:12 | 04:00 | | 23:30 | | | | |
| | Contract C8880389 Total | | | | | | 614 | 419 | | 90 | 329 | 542 | 25 | 86 | 99.8% | 1 | | 3 | 79 | | | | 79 | 37 | 92.1% | | | | | | | | 38 | | |
| | Colocation Total | | | | | | 18401 | 11306 | | -346 | 11652 | 17348 | 1635 | 7858 | 100% | | | 39 | 1351 | 7 | | 29 | 1315 | 572 | 124% | | | | Y | | | | 1019 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

    5:39 PM Wed Jun 25  88% 

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/19/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 120 | 55 | | -4 | 59 | 118 | 16 | 78 | 100% | | | | 5 | | | | 5 | 4 | 20.0% | | | | | | | | 2 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 118 | 97 | | 18 | 79 | 99 | 2 | | 100% | | | 1 | 16 | | | | 16 | 11 | 110% | | | | | | | | 6 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 174 | 106 | | 28 | 78 | 150 | 10 | 17 | 100% | | | | 20 | | | | 20 | 15 | 178% | | | | | | | | 15 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 21 | 61 | 2 | 8 | | | | | | | | | | | | | 02:33 | 04:31 | | 22:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 26 | 42 | 1 | | | | | | | | | | | | | | 05:04 | 06:08 | | 00:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 14 | 23 | 4 | 1 | | | | | | | | | | | | | 02:50 | 04:24 | | 22:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 17 | 24 | 3 | 8 | | | | | | | | | | | | | 03:01 | 04:32 | | 22:45 | | | | |
| | | | | Contract C8880389 Total | | | 412 | 258 | | 42 | 216 | 367 | 28 | 95 | 100% | | | 1 | 41 | | | | 41 | 30 | 117% | | | | | | | | 23 | | |
| | | | | Colocation Total | | | 10850 | 7133 | | 12 | 7121 | 10049 | 1594 | 11605 | 100% | | | 28 | 800 | 5 | | 36 | 759 | 403 | 129% | | | | | | | | 707 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

**Date :** 02/22/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 354 | 134 | | 0 | 134 | 357 | 18 | 206 | 99.7% | 1 | | | 22 | | | | 22 | 14 | 87.5% | | | | | | | | 11 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 412 | 289 | | 49 | 240 | 329 | 19 | 19 | 99.7% | 1 | | 8 | 45 | | | 1 | 44 | 25 | 85.7% | | | | | | | | 19 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 363 | 238 | | 51 | 187 | 282 | 31 | 24 | 100% | | | | 54 | | | | 54 | 35 | 69.8% | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 41 | 57 | 6 | 1 | | | | | | | | | | | | | 05:25 | 06:33 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 72 | 102 | 12 | 22 | | | | | | | | | | | | | 04:20 | 06:52 | | 02:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 26 | 48 | 4 | 1 | | | | | | | | | | | | | 05:04 | 06:17 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 48 | 75 | 9 | | | | | | | | | | | | | | 05:00 | 06:27 | | 01:45 | | | | |
| | **Contract C8880389 Total** | | | | | | 1129 | 661 | | 100 | 561 | 968 | 68 | 249 | 99.8% | 2 | | 8 | 121 | | | 1 | 120 | 74 | 78.7% | | | | | | | | 56 | | |
| | **Colocation Total** | | | | | | 27442 | 14684 | | -596 | 15280 | 25614 | 2122 | 19979 | 100% | | | 114 | 2288 | 58 | 2 | 73 | 2155 | 1273 | 147% | | | | | | | | 1654 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 02/23/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 254 | 97 | | 3 | 94 | 242 | 21 | 137 | 100% | | | | 6 | | | | 6 | 2 | 100% | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 178 | | 9 | 169 | 193 | 11 | 8 | 99.0% | 2 | | 1 | 15 | | | 2 | 13 | 3 | 125% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 190 | | 18 | 172 | 262 | 21 | 33 | 100% | | | 2 | 22 | | | | 22 | 10 | 100% | | | | | | | | 23 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 74 | 15 | 4 | | | | | | | | | | | | | 06:11 | 07:20 | | 03:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 61 | | | | | | | | | | | | | | | 04:54 | 05:43 | | 01:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 56 | | | | | | | | | | | | | | | 04:54 | 06:10 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 71 | 6 | 29 | | | | | | | | | | | | | 05:21 | 06:45 | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | | 753 | 465 | | 30 | 435 | 697 | 53 | 178 | 99.9% | 2 | | 3 | 43 | | | 2 | 41 | 15 | 109% | | | | | | | | 41 | | |
| | Colocation Total | | | | | | 18539 | 11688 | | -730 | 12418 | 18000 | 2120 | 12667 | 100% | | | 46 | 981 | 17 | 9 | 55 | 900 | 537 | 144% | | | | Y | | | | 1205 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:40 PM Wed Jun 25 88%

AA mybizaccount.fedex.com   

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 02/24/2021

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 228 | 87 | | 1 | 86 | 221 | 18 | 25 | 100% | | | | 7 | | | | 7 | 3 | 83.3% | | | | | | | | 4 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 243 | 175 | | 7 | 168 | 218 | 7 | 8 | 99.5% | 1 | | | 25 | | | 1 | 24 | 8 | 82.6% | | | | | | | | 14 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 277 | 190 | | 38 | 152 | 250 | 15 | 19 | 100% | | | | 22 | | | | 22 | 12 | 77.8% | | | | | | | | 17 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 48 | 83 | 3 | 13 | | | | | | | | | | | | | 07:09 | 08:17 | | 03:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 96 | 7 | 2 | | | | | | | | | | | | | 04:27 | 07:43 | | 02:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 19 | 39 | 3 | | | | | | | | | | | | | | 04:59 | 05:17 | | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 21 | 32 | 2 | 4 | | | | | | | | | | | | | 05:50 | 07:36 | | 02:15 | | | | |
| **Contract C8880389 Total** | | | | | | 748 | 452 | | 46 | 406 | 689 | 40 | 52 | 99.9% | 1 | | | 54 | | | 1 | 53 | 23 | 80.8% | | | | | | | | 35 | | |
| **Colocation Total** | | | | | | 21359 | 12956 | | -832 | 13788 | 20748 | 1986 | 11969 | 100% | | | 29 | 871 | 13 | 1 | 42 | 815 | 466 | 127% | | | | Y | | | 2/0 | 1202 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 02/25/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 181 | 90 | | 0 | 90 | 181 | 17 | 27 | 100% |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 165 | | 0 | 165 | 232 | 10 | 4 | 100% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 188 | | 29 | 159 | 263 | 16 | 38 | 100% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 86 | 7 | 9 |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 87 | 7 | 29 |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 24 | 47 | 2 | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 43 | | |
| | | | | Contract C8880389 Total | | | 716 | 443 | | 29 | 414 | 676 | 43 | 69 | 100% |
| | | | | Colocation Total | | | 21535 | 12726 | | -1063 | 13789 | 20813 | 1907 | 11780 | 100% |

| Driver Name / Row | P&D Results | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| SAMUEL,SHERNAN SHERQUILLE (PONDS I) | | | | 5 | | | | 5 | 4 | 200% | | | | | | | | 4 |
| PONDS II | | | | 18 | | | | 18 | 12 | 41.2% | | | | | | | | 12 |
| PONDS III | | | | 20 | | | | 20 | 9 | 63.2% | | | | | | | | 12 |
| Stewart,Jareel Anthony | | | | | | | | | | | | | 05:48 | 07:01 | | 02:00 | | |
| COOPER,DEMITRUS | | | | | | | | | | | | | 06:28 | 07:51 | | 02:45 | | |
| BARRETT,KYRAN | | | | | | | | | | | | | 05:39 | 07:00 | | 02:00 | | |
| DACOSTA,MICHAEL | | | | | | | | | | | | | 05:33 | 06:53 | | 02:00 | | |
| Contract C8880389 Total | | | | 43 | | | | 43 | 25 | 60.5% | | | | | | | | 28 |
| Colocation Total | | | 46 | 844 | 5 | | 33 | 806 | 519 | 124% | | | | | | | 1/5 | 1371 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:40 PM Wed Jun 25
87%
AA
mybizaccount.fedex.com

FedEx Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

Daily Service Worksheet
Date :
02/26/2021
Facility:
ZNYC-100
Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 321 | 127 | | -2 | 129 | 313 | 17 | 132 | 100% | | | | 6 | 1 | | | 5 | 2 | 100% | | | | | | | | 11 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 263 | 196 | | 14 | 182 | 240 | 6 | | 100% | | | | 13 | | | | 13 | 2 | 84.6% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 356 | 221 | | 36 | 185 | 299 | 15 | 14 | 100% | | | 2 | 56 | | | | 56 | 32 | 142% | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 63 | 2 | | | | | | | | | | | | | | 04:43 | 06:08 | | 01:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 37 | 59 | 4 | 2 | | | | | | | | | | | | | 04:24 | 05:40 | | 01:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 88 | 153 | 7 | 3 | | | | | | | | | | | | | 04:25 | 05:51 | | 01:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 21 | 24 | 2 | 9 | | | | | | | | | | | | | 04:20 | 06:06 | | 01:30 | | | | |
| | Contract C8880389 Total | | | | | | 940 | 544 | | 48 | 496 | 852 | 38 | 146 | 100% | | | 2 | 75 | 1 | | | 74 | 36 | 124% | | | | | | | | 41 | | |
| | Colocation Total | | | | | | 23910 | 13728 | | -1007 | 14735 | 22959 | 1894 | 11296 | 100% | | | 49 | 1058 | 9 | 1 | 24 | 1024 | 456 | 120% | | | | | | 1 | 0/1 | 1457 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:40 PM Wed Jun 25 87%

AA mybizaccount.fedex.com

# Daily Service Worksheet

Date : 03/01/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 408 | 134 | | -2 | 136 | 399 | 27 | 103 | 99.8% | 1 | | | 11 | | | | 11 | 8 | 55.6% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 329 | 231 | | -1 | 232 | 316 | 13 | 23 | 99.7% | 1 | | | 20 | | 1 | | 19 | 11 | 52.6% | | | | | | | | 17 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 559 | 323 | | 13 | 310 | 536 | 17 | 26 | 100% | | | 1 | 28 | | | | 28 | 9 | 104% | | | | | | | | 27 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 99 | | | | | | | | | | | | | | | 06:12 | 06:31 | | 04:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 141 | 218 | 7 | 20 | | | | | | | | | | | | | 05:17 | 07:13 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 56 | 70 | 4 | 6 | | | | | | | | | | | | | 06:46 | 08:09 | | 04:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 73 | 149 | 6 | | | | | | | | | | | | | | 06:09 | 06:57 | | 04:00 | | | | |
| | Contract C8880389 Total | | | | | | 1296 | 688 | | 10 | 678 | 1251 | 57 | 152 | 99.8% | 2 | | 1 | 59 | | 1 | | 58 | 28 | 76.5% | | | | | | | | 47 | | |
| | Colocation Total | | | | | | 28268 | 14886 | | -930 | 15816 | 26947 | 2054 | 18771 | 100% | | | 90 | 1861 | 25 | 9 | 52 | 1775 | 864 | 119% | | | | | | | 0/15 | 1701 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:40 PM Wed Jun 25 87%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/02/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 293 | 90 | | -2 | 92 | 291 | 20 | 97 | 100% | | | | 6 | | | | 6 | 5 | 40.0% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 196 | 161 | | 11 | 150 | 185 | 6 | 8 | 99.5% | 1 | | | 8 | | | 1 | 7 | 3 | 117% | | | | | | | | 6 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 276 | 202 | | 43 | 159 | 243 | 13 | 10 | 100% | | | | 16 | | | | 16 | 7 | 108% | | | | | | | | 13 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 33 | 65 | 6 | | | | | | | | | | | | | | 04:47 | 06:08 | | 01:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 82 | 6 | 6 | | | | | | | | | | | | | 03:55 | 06:23 | | 01:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 44 | 58 | | | | | | | | | | | | | | | 03:53 | 05:15 | | 00:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 38 | 1 | 4 | | | | | | | | | | | | | 03:39 | 04:15 | | 00:45 | | | | |
| | | | | **Contract C8880389 Total** | | | 765 | 453 | | 52 | 401 | 719 | 39 | 115 | 99.9% | 1 | | | 30 | | | 1 | 29 | 15 | 95.7% | | | | | | | | 27 | | |
| | | | | **Colocation Total** | | | 19892 | 11864 | | -597 | 12461 | 19399 | 1955 | 13804 | 100% | | | 102 | 910 | 16 | | 16 | 878 | 377 | 108% | | | | | | | 0/4 | 1327 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 03/03/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 271 | 101 | | 2 | 99 | 266 | 16 | 48 | 100% | | | | 6 | | | | 6 | 4 | 60.0% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 229 | 183 | | 19 | 164 | 209 | 3 | | 100% | | | | 15 | 1 | | | 14 | 7 | 76.9% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 280 | 176 | | -1 | 177 | 257 | 20 | 56 | 99.6% | 1 | | | 13 | | | | 13 | 3 | 130% | | | | | | | | 15 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 68 | 91 | 7 | 44 | | | | | | | | | | | | | 07:01 | 08:27 | | 03:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 60 | 76 | 7 | 1 | | | | | | | | | | | | | 05:23 | 05:50 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 90 | 6 | 11 | | | | | | | | | | | | | 05:21 | 06:09 | | 01:30 | | | | |
| | **Contract C8880389 Total** | | | | | | 780 | 460 | | 20 | 440 | 732 | 39 | 104 | 99.9% | 1 | | | 34 | 1 | | | 33 | 14 | 92.9% | | | | | | | | 30 | | |
| | **Colocation Total** | | | | | | 20549 | 12291 | | -906 | 13197 | 19999 | 1911 | 12033 | 100% | | | 25 | 729 | 10 | | 10 | 709 | 330 | 116% | | | | | | | 0/1 | 1358 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



 5:40 PM Wed Jun 25

87%

AA mybizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/04/2021

Facility: ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 264 | 96 | | -7 | 103 | 272 | 17 | 18 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 223 | 169 | | 12 | 157 | 206 | 6 | 4 | 100% | | | 4 | 22 | | | | 22 | 17 | 58.8% | | | | | | | | 13 | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 244 | 166 | | 21 | 145 | 220 | 10 | 57 | 100% | | | 1 | 20 | 1 | | | 19 | 12 | 86.7% | | | | | | | | 13 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 91 | 6 | 3 | | | | | | | | | | | | | 05:45 | 07:23 | | 02:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 50 | 55 | 1 | | | | | | | | | | | | | | 05:44 | 07:30 | | 02:30 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 74 | 3 | 54 | | | | | | | | | | | | | 06:00 | 07:19 | | 02:30 | | | |
| | **Contract C8880389 Total** | | | | | | 731 | 431 | | 26 | 405 | 698 | 33 | 79 | 100% | | | 5 | 43 | 1 | | | 42 | 30 | 69.7% | | | | | | | | 26 | |
| | **Colocation Total** | | | | | | 20196 | 11974 | | -931 | 12905 | 19842 | 1832 | 12263 | 99.2% | 166 | | 69 | 711 | 37 | | 28 | 646 | 346 | 115% | | | | | | | 0/2 | 1317 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/05/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 258 | 86 | | -5 | 91 | 262 | 18 | 99 | 100% |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 252 | 168 | | -15 | 183 | 232 | 16 | 13 | 99.6% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 162 | | 22 | 140 | 218 | 11 | 15 | 99.5% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 49 | 104 | 3 | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 70 | 7 | 13 |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 40 | 44 | 1 | 2 |
| − | 305113 | NELSON I | 98691 | Nelson,Gilbert | 0357 | 750 | 172 | 86 | | -9 | 95 | 179 | 6 | 13 | 100% |
| | 305113 | | | Nelson,Gilbert | 0357 | | | | | | | | | | |
| | 305113 | | | Nelson,Gilbert | 0357 | | | | | | | | | | |
| | Contract C8880389 Total | | | | | | 918 | 502 | | -7 | 509 | 891 | 51 | 140 | 99.7% |
| | Colocation Total | | | | | | 20741 | 11801 | | -907 | 12708 | 20219 | 1965 | 11752 | 99.2% |

| Service Area # / Name | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P&D Results | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
| 305113 PONDS I | | | | 1 | | | | 1 | | 100% | | | | | | | | 6 | | |
| 305113 PONDS II | 1 | | 10 | 27 | | | 1 | 26 | 24 | 150% | | | | | | | | 14 | | |
| 305113 PONDS III | 1 | | 2 | 23 | | | | 23 | 15 | 72.2% | | | | | | | | 25 | | |
| 305113 Stewart,Jareel Anthony | | | | | | | | | | | | | 04:18 | 05:48 | | 00:45 | | | | |
| 305113 COOPER,DEMITRUS | | | | | | | | | | | | | 04:12 | 05:36 | | 00:30 | | | | |
| 305113 DACOSTA,MICHAEL | | | | | | | | | | | | | 04:19 | 05:47 | | 00:45 | | | | |
| 305113 NELSON I | | | | 1 | | | | 1 | 1 | | | | | | | | | 4 | | |
| 305113 Nelson,Gilbert | | | | | | | | | | | | | | 00:00 | | | | | | |
| 305113 Nelson,Gilbert | | | | | | | | | | | | | | 00:00 | | | | | | |
| Contract C8880389 Total | 2 | | 12 | 52 | | | 1 | 51 | 40 | 106% | | | | | | | | 49 | | |
| Colocation Total | 172 | | 105 | 723 | 8 | | 23 | 692 | 345 | 122% | | | | | | | 0/1 | 1297 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:41 PM Wed Jun 25 87%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/08/2021
Facility: ZNYC-100
Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 302 | 111 | | -5 | 116 | 294 | 24 | 88 | 100% | | | | 6 | | | | 6 | 2 | 100% | | | | | | | | 4 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 202 | | 22 | 180 | 232 | 19 | 2 | 100% | | | 20 | 39 | | | | 39 | 30 | 167% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 399 | 232 | | 35 | 197 | 345 | 15 | 14 | 99.7% | 1 | | 10 | 43 | | | | 43 | 19 | 123% | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 149 | 1 | | | | | | | | | | | | | | 05:18 | 06:37 | | 01:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 35 | 45 | 6 | 6 | | | | | | | | | | | | | 05:08 | 06:08 | | 01:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 53 | 5 | 2 | | | | | | | | | | | | | 05:08 | 06:26 | | 01:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 66 | 98 | 3 | 6 | | | | | | | | | | | | | 05:10 | 07:05 | | 02:30 | | | | |
| | Contract C8880389 Total | | | | | | 973 | 545 | | 52 | 493 | 871 | 58 | 104 | 99.9% | 1 | | 30 | 88 | | | | 88 | 51 | 136% | | | | | | | | 38 | | |
| | Colocation Total | | | | | | 23556 | 12475 | | -790 | 13265 | 22521 | 2141 | 19899 | 99.0% | 217 | | 138 | 1111 | 8 | | 31 | 1072 | 482 | 113% | | | | | | | 0/1 | 1354 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:41 PM Wed Jun 25 87%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/09/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 278 | 104 | | 3 | 101 | 284 | 22 | 162 | 100% | | | | 2 | | | | 2 | 2 | 100% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 244 | 177 | | 18 | 159 | 221 | 9 | 11 | 99.5% | 1 | | 7 | 19 | | | | 19 | 17 | 75.0% | | | | | | | | 17 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 315 | 202 | | -9 | 211 | 271 | 8 | 19 | 99.6% | 1 | | 3 | 37 | | | | 37 | 16 | 81.2% | | | | | | | | 23 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 68 | 74 | 4 | 2 | | | | | | | | | | | | | 05:58 | 07:14 | | 02:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 54 | 62 | 2 | 5 | | | | | | | | | | | | | 05:04 | 06:26 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 83 | 2 | 12 | | | | | | | | | | | | | 04:25 | 05:52 | | 00:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 52 | | | | | | | | | | | | | | | 05:46 | 07:13 | | 02:30 | | | | |
| | **Contract C8880389 Total** | | | | | | 837 | 483 | | 12 | 471 | 776 | 39 | 192 | 99.7% | 2 | | 10 | 58 | | | | 58 | 35 | 80.0% | | | | | | | | 48 | | |
| | **Colocation Total** | | | | | | 22223 | 12945 | | -1002 | 13947 | 21540 | 1970 | 13723 | 99.2% | 168 | | 98 | 987 | 13 | 5 | 15 | 954 | 442 | 112% | | | | | | | 0/1 | 1429 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 03/10/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 195 | 81 | | -1 | 82 | 191 | 19 | 69 | 100% | | | | 2 | | | | 2 | 1 | 200% | | | | | | | | 4 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 220 | 164 | | 12 | 152 | 191 | 10 | 4 | 100% | | | 6 | 24 | 1 | | | 23 | 17 | 107% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 262 | 171 | | 4 | 167 | 239 | 11 | 29 | 98.8% | 3 | | 1 | 22 | | | 1 | 21 | 15 | 81.2% | | | | | | | | 11 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 71 | 119 | 2 | 18 | | | | | | | | | | | | | 06:52 | 08:09 | | 02:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 41 | 45 | 4 | 7 | | | | | | | | | | | | | 06:32 | 07:49 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 75 | 5 | 4 | | | | | | | | | | | | | 06:28 | 07:19 | | 02:15 | | | | |
| | Contract C8880389 Total | | | | | | 677 | 416 | | 15 | 401 | 621 | 40 | 102 | 100% | 3 | | 7 | 48 | 1 | | 1 | 46 | 33 | 96.9% | | | | | | | | 23 | | |
| | Colocation Total | | | | | | 18986 | 11487 | | -808 | 12295 | 18504 | 1954 | 12656 | 99.3% | 132 | | 64 | 703 | 8 | 1 | 14 | 680 | 329 | 114% | | | | | | | 0/2 | 1213 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx.

# Daily Service Worksheet

Date : 03/11/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 217 | 98 | | 10 | 88 | 209 | 23 | 90 | 100% | | | | 6 | | | | 6 | 4 | 60.0% | | | | | | | | 5 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 226 | 153 | | 10 | 143 | 197 | 6 | 5 | 100% | | | 5 | 31 | | | | 31 | 30 | 28.0% | | | | | | | | 9 | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 238 | 156 | | -15 | 171 | 229 | 12 | 51 | 100% | | | 2 | 11 | | | | 11 | 3 | 111% | | | | | | | | 14 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 63 | 75 | 5 | 3 | | | | | | | | | | | | | 04:07 | 05:55 | | 00:15 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:07 | 05:55 | | 00:15 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 21 | 25 | 1 | 3 | | | | | | | | | | | | | 03:55 | 04:25 | | 00:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 44 | 1 | 1 | | | | | | | | | | | | | 03:47 | 05:47 | | 00:15 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 85 | 5 | 44 | | | | | | | | | | | | | 06:10 | 08:32 | | 03:30 | | | |
| | Contract C8880389 Total | | | | | | 681 | 407 | | 5 | 402 | 635 | 41 | 146 | 100% | | | 7 | 48 | | | | 48 | 37 | 51.3% | | | | | | | | 28 | |
| | Colocation Total | | | | | | 19933 | 11961 | | -887 | 12848 | 19563 | 1884 | 10724 | 99.4% | 118 | | 68 | 737 | 10 | | 14 | 713 | 336 | 101% | | | | | | | | 1353 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:41 PM Wed Jun 25 87%

AA mybizaccount.fedex.com   

FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/12/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 251 | 97 | | -11 | 108 | 276 | 18 | 177 | 100% | | | | 11 | | | | 11 | 3 | 111% | | | | | | | | 3 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 149 | | 4 | 145 | 196 | 10 | 3 | 100% | | | | 20 | | | | 20 | 18 | 10.0% | | | | | | | | 12 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 217 | 155 | | -1 | 156 | 216 | 9 | 9 | 100% | | | 1 | 13 | | | | 13 | 3 | 130% | | | | | | | | 16 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 73 | | | | | | | | | | | | | | | 04:33 | 05:37 | | 00:45 | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 39 | 1 | 1 | | | | | | | | | | | | | 04:22 | 04:49 | | 00:30 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 77 | 5 | 6 | | | | | | | | | | | | | 05:27 | 06:44 | | 01:30 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 25 | 27 | 3 | 2 | | | | | | | | | | | | | 04:19 | 05:57 | | 00:30 | | |
| | Contract C8880389 Total | | | | | | 673 | 401 | | -8 | 409 | 688 | 37 | 189 | 100% | | | 1 | 44 | | | | 44 | 24 | 64.1% | | | | | | | | 31 |
| | Colocation Total | | | | | | 19515 | 11672 | | -2013 | 13685 | 20666 | 1852 | 12602 | 99.3% | 152 | | 76 | 781 | 14 | | 28 | 739 | 359 | 113% | | | | | | 1 | 0/2 | 1233 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:43 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

FedEx. Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/15/2021 Facility: ZNYC-100 Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 359 | 118 | | 2 | 116 | 353 | 27 | 55 | 99.7% | 1 | | | 6 | | | | 6 | 3 | 200% | | | | | | | | 3 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 288 | 213 | | 49 | 164 | 223 | 10 | 4 | 99.6% | 1 | | 3 | 19 | | | | 19 | 14 | 380% | | | | | | | | 12 | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 269 | 195 | | -15 | 210 | 284 | 15 | 9 | 99.6% | 1 | | 2 | 20 | | | | 20 | 7 | 120% | | | | | | | | 18 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 74 | 122 | 4 | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | | 01:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 43 | 49 | 5 | | | | | | | | | | | | | | 05:02 | 06:15 | | 01:30 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 32 | 5 | 3 | | | | | | | | | | | | | 05:00 | 05:53 | | 01:15 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 65 | 81 | 1 | 6 | | | | | | | | | | | | | 07:13 | 07:28 | | 03:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 07:13 | 07:28 | | 03:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 07:13 | 07:28 | | 03:45 | | | |
| | Contract C8880389 Total | | | | | | 916 | 526 | | 36 | 490 | 860 | 52 | 68 | 99.8% | 3 | | 5 | 45 | | | | 45 | 24 | 187% | | | | | | | | 33 | |
| | Colocation Total | | | | | | 23238 | 12284 | | -503 | 12787 | 22064 | 2239 | 19817 | 100% | | | 62 | 1168 | 15 | 4 | 86 | 1063 | 613 | 150% | | | | | | | 0/1 | 1529 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later

  

5:43 PM Wed Jun 25   86% 

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/16/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Pren |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | C |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 279 | 104 | | 0 | 104 | 273 | 18 | 158 | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 6 | |
| + | 305113 | PONDS II | 313383<br>313883 | | 0133 | 750 | 243 | 181 | | 24 | 157 | 225 | 19 | 11 | 99.6% | 1 | | 6 | 17 | | | | 17 | 13 | 90.9% | | | | | | | | 10 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 311 | 183 | | 18 | 165 | 290 | 15 | 37 | 100% | | | | 20 | | | | 20 | 10 | 76.5% | | | | | | | | 17 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 49 | 106 | 6 | 2 | | | | | | | | | | | | | 04:49 | 06:25 | | 01:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 38 | 2 | | | | | | | | | | | | | | 03:48 | 05:31 | | 00:30 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 39 | 2 | 8 | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 58 | 107 | 5 | 27 | | | | | | | | | | | | | 04:21 | 06:48 | | 02:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | | | | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | | | | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| | **Contract C8880389 Total** | | | | | | 833 | 468 | | 42 | 426 | 788 | 52 | 206 | 99.9% | 1 | | 6 | 40 | | | | 40 | 26 | 92.9% | | | | | | | | 33 | |
| | **Colocation Total** | | | | | | 21671 | 12536 | | -554 | 13090 | 20647 | 1961 | 13240 | 99.3% | 153 | | 66 | 1017 | 10 | | 43 | 964 | 468 | 125% | | | | | | | 0/1 | 1366 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:43 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/17/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premi | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 196 | 96 | | -18 | 114 | 223 | 15 | 31 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | | 8 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 186 | 132 | | 1 | 131 | 174 | 16 | 5 | 100% | | | 47 | 49 | | | | 49 | 48 | 2,400% | | | | | | | | 7 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 256 | 147 | | -20 | 167 | 249 | 11 | 54 | 99.2% | 2 | | | 17 | | | | 17 | 7 | 108% | | | | | | | | 25 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 43 | 58 | 3 | 30 | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 3 | 3 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 35 | 66 | 2 | | | | | | | | | | | | | | 05:36 | 05:57 | | 01:45 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 24 | 3 | 7 | | | | | | | | | | | | | 05:29 | 06:37 | | 02:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 84 | 3 | 17 | | | | | | | | | | | | | 05:15 | 06:01 | | 01:15 | | | |
| | | | | Contract C8880389 Total | | | 638 | 375 | | -37 | 412 | 646 | 42 | 90 | 99.8% | 2 | | 47 | 73 | | | | 73 | 55 | 314% | | | | | | | | 40 | |
| | | | | Colocation Total | | | 18577 | 11191 | | -799 | 11990 | 18196 | 1872 | 12134 | 99.1% | 161 | | 93 | 699 | 4 | | 13 | 682 | 317 | 126% | | | | | | | 0/4 | 1243 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However,

5:43 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/18/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | C |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 256 | 112 | | 4 | 108 | 246 | 23 | 65 | 100% | | | 1 | 5 | | | | 5 | 3 | 250% | | | | | | | | 5 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 145 | | -1 | 146 | 206 | 19 | 4 | 100% | | | | 10 | | | | 10 | 1 | 90.0% | | | | | | | | 6 | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 24 | 46 | 2 | 2 | | | | | | | | | | | | | 06:58 | 07:17 | | 04:00 | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 30 | 48 | | | | | | | | | | | | | | | 03:51 | 04:22 | | 01:00 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 36 | 49 | 1 | 1 | | | | | | | | | | | | | 04:07 | 05:04 | | 02:30 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 49 | 56 | 16 | 1 | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | | | | | | | | | | | | | | | | | 03:51 | 04:22 | | 01:00 | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | | | | | | | | | | | | | | | | | 03:51 | 04:22 | | 01:00 | | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 214 | 154 | | -1 | 155 | 205 | 9 | 51 | 99.5% | 1 | | | 17 | | | | 17 | 10 | 71.4% | | | | | | | | 9 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 70 | 77 | 3 | 8 | | | | | | | | | | | | | 06:27 | 07:51 | | 03:15 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 06:27 | 07:51 | | 03:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 37 | 59 | | | | | | | | | | | | | | | 05:15 | 06:38 | | 02:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 69 | 6 | 43 | | | | | | | | | | | | | 05:42 | 07:57 | | 03:15 | | | |
| | Contract C8880389 Total | | | | | | 689 | 411 | | 2 | 409 | 657 | 51 | 120 | 99.8% | 1 | | 1 | 32 | | | | 32 | 14 | 92.3% | | | | | | | | 20 | |
| | Colocation Total | | | | | | 19285 | 11516 | | -1072 | 12588 | 19128 | 1958 | 12376 | 99.2% | 160 | | 81 | 685 | 17 | | 27 | 641 | 297 | 102% | | | | | | | 0/4 | 1160 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

5:43 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/19/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Servic | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 243 | 100 | | -14 | 114 | 298 | 18 | 97 | 100% | | | | 4 | | | | 4 | 2 | 50.0% | | | | | | | | 2 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 203 | 144 | | -1 | 145 | 203 | 11 | 11 | 99.5% | 1 | | 2 | 12 | | | | 12 | 5 | 171% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 217 | 148 | | -14 | 162 | 218 | 12 | 15 | 99.1% | 2 | | 2 | 15 | | | 2 | 13 | 9 | 75.0% | | | | | | | | 18 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 72 | 86 | 6 | 3 | | | | | | | | | | | | | 07:02 | 08:27 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 46 | 62 | 1 | 7 | | | | | | | | | | | | | 05:24 | 06:46 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 44 | 70 | 5 | 5 | | | | | | | | | | | | | 05:59 | 08:18 | | 03:00 | | | | |
| | Contract C8880389 Total | | | | | | 663 | 392 | | -29 | 421 | 719 | 41 | 123 | 100% | 3 | | 4 | 31 | | | 2 | 29 | 16 | 100% | | | | | | | | 28 | | |
| | Colocation Total | | | | | | 18867 | 11112 | | -1693 | 12805 | 20268 | 1996 | 12255 | 99.2% | 160 | | 78 | 751 | 8 | | 32 | 711 | 345 | 117% | | | | | | | 0/3 | 1242 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:44 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/22/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 401 | 102 | | 6 | 96 | 387 | 14 | 51 | 99.7% | 1 | | | 12 | | | | 12 | 4 | 150% | | | | | | | | 3 |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 188 | | -11 | 199 | 237 | 11 | 7 | 100% | | | | 9 | | | | 9 | 4 | 100% | | | | | | | | 11 |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 37 | 49 | 4 | 6 | | | | | | | | | | | | | 06:13 | 08:25 | | 03:45 | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 50 | 59 | | | | | | | | | | | | | | | 05:07 | 06:07 | | 02:45 | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 67 | 67 | 7 | 1 | | | | | | | | | | | | | 07:09 | 07:43 | | 05:00 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 44 | 61 | | | | | | | | | | | | | | | 05:14 | 05:38 | | 03:00 | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:09 | 07:43 | | 05:00 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 414 | 238 | | 2 | 236 | 389 | 12 | 39 | 100% | | | 1 | 26 | | | | 26 | 12 | 100% | | | | | | | | 37 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 105 | 177 | 3 | 1 | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 73 | 80 | 6 | 11 | | | | | | | | | | | | | 06:46 | 07:42 | | 04:00 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 56 | 130 | 3 | 27 | | | | | | | | | | | | | 04:45 | 05:39 | | 01:45 | | |
| | **Contract C8880389 Total** | | | | | | 1054 | 528 | | -3 | 531 | 1013 | 37 | 97 | 99.9% | 1 | | 1 | 47 | | | | 47 | 20 | 111% | | | | | | | | 51 |
| | **Colocation Total** | | | | | | 25274 | 13149 | | -1143 | 14292 | 24549 | 2116 | 21917 | 99.3% | 173 | | 57 | 1160 | 17 | 12 | 33 | 1098 | 447 | 122% | | | | | | | 0/3 | 1506 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:44 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/24/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 203 | 98 | | -36 | 134 | 327 | 12 | 39 | 100% | | | | 8 | | | | 8 | 4 | 140% | | | | | | | | 2 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 274 | 127 | | 34 | 93 | 120 | 10 | 6 | 98.4% | 2 | | | 24 | | | 1 | 23 | 4 | 110% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 152 | | 19 | 133 | 211 | 12 | 43 | 100% | | | 1 | 14 | | | | 14 | 2 | 100% | | | | | | | | 16 | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 46 | 70 | 5 | 22 | | | | | | | | | | | | | 06:29 | 08:13 | | 03:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 45 | 68 | 3 | 2 | | | | | | | | | | | | | 03:45 | 05:31 | | 00:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 42 | 73 | 4 | 19 | | | | | | | | | | | | | 04:56 | 06:52 | | 01:30 | | | | |
| | Contract C8880389 Total | | | | | | 714 | 377 | | 17 | 360 | 658 | 34 | 88 | 99.5% | 2 | | 1 | 46 | | | 1 | 45 | 10 | 110% | | | | | | | | 30 | | |
| | Colocation Total | | | | | | 18458 | 11097 | | -539 | 11636 | 17876 | 1693 | 12369 | 99.6% | 79 | | 18 | 711 | 11 | 1 | 10 | 689 | 252 | 107% | | | | | | | 0/1 | 1148 | 3 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:44 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/25/2021   **Facility:** ZNYC-100   Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 276 | 108 | | -7 | 115 | 343 | 28 | 57 | 99.7% | 1 | | | 10 | | | 1 | 9 | 5 | 150% | | | | | | | | 4 | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 319 | 152 | | -10 | 162 | 230 | 11 | 3 | 99.1% | 2 | | | 12 | | | | 12 | 7 | 70.0% | | | | | | | | 10 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 158 | | 19 | 139 | 220 | 10 | 24 | 100% | | | | 6 | | | | 6 | | 100% | | | | | | | | 23 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 31 | 59 | 5 | 10 | | | | | | | | | | | | | 03:56 | 05:35 | | 00:15 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 46 | 79 | 4 | 7 | | | | | | | | | | | | | 04:02 | 05:50 | | 00:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 44 | | | | | | | | | | | | | | | 03:48 | 05:33 | | 00:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 35 | 38 | 1 | 7 | | | | | | | | | | | | | 03:29 | 05:13 | | 00:00 | | | |
| | **Contract C8880389 Total** | | | | | | 829 | 418 | | 2 | 416 | 793 | 49 | 84 | 99.6% | 3 | | | 28 | | | 1 | 27 | 12 | 100% | | | | | | | | 37 | |
| | **Colocation Total** | | | | | | 20583 | 12005 | | -705 | 12710 | 20081 | 1817 | 11896 | 99.4% | 113 | | 35 | 828 | 8 | | 30 | 790 | 334 | 127% | | | | | | | 0/1 | 1222 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.





# Daily Service Worksheet

Date : 03/26/2021

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premi | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 274 | 114 | | 4 | 110 | 268 | 19 | 47 | 100% | | | | 7 | | | | 7 | 4 | 42.9% | | | | | | | | 8 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 174 | | 15 | 159 | 198 | 13 | 9 | 100% | | | 3 | 9 | | | | 9 | 3 | 150% | | | | | | | | 14 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 165 | | 2 | 163 | 228 | 8 | 15 | 100% | | | 1 | 9 | | | | 9 | 3 | 87.5% | | | | | | | | 18 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 52 | 88 | 2 | | | | | | | | | | | | | | 04:32 | 04:55 | | 00:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 48 | 1 | 12 | | | | | | | | | | | | | 04:29 | 05:14 | | 00:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 20 | 26 | | | | | | | | | | | | | | | 04:26 | 04:50 | | 00:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 66 | 5 | 3 | | | | | | | | | | | | | 04:28 | 05:41 | | 00:30 | | | |
| Contract C8880389 Total | | | | | | 729 | 453 | | 21 | 432 | 694 | 40 | 71 | 100% | | | 4 | 25 | | | | 25 | 10 | 90.5% | | | | | | | | 40 | |
| Colocation Total | | | | | | 20413 | 12314 | | -649 | 12963 | 19730 | 1715 | 11435 | 99.5% | 109 | | 58 | 851 | 8 | | 18 | 825 | 372 | 123% | | | | | | | 0/2 | 1233 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:45 PM Wed Jun 25 86% 

AA mybizaccount.fedex.com

FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/29/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 387 | 133 | | -1 | 134 | 379 | 19 | 93 | 99.7% | 1 | | | 5 | | | | 5 | 2 | 100% | | | | | | | | 14 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 308 | 223 | | 13 | 210 | 282 | 21 | 12 | 98.6% | 4 | | | 22 | | | 4 | 18 | 7 | 118% | | | | | | | | 21 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 179 | | 16 | 163 | 253 | 10 | 28 | 100% | | | 2 | 23 | | | | 23 | 12 | 88.9% | | | | | | | | 11 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 91 | 2 | | | | | | | | | | | | | | 04:10 | 05:42 | | 00:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 67 | 92 | 6 | 20 | | | | | | | | | | | | | 04:56 | 06:44 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 42 | | | | | | | | | | | | | | | 04:00 | 05:19 | | 00:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 28 | 2 | 8 | | | | | | | | | | | | | 03:59 | 05:29 | | 00:30 | | | | |
| | | | | **Contract C8880389 Total** | | | 970 | 535 | | 28 | 507 | 914 | 50 | 133 | 99.7% | 5 | | 2 | 50 | | | 4 | 46 | 21 | 103% | | | | | | | | 46 | | |
| | | | | **Colocation Total** | | | 25260 | 13250 | | -633 | 13883 | 24314 | 1933 | 20243 | 99.0% | 251 | | 84 | 1415 | 18 | 58 | 73 | 1266 | 534 | 117% | | | | | | | | 1667 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:45 PM Wed Jun 25

86%

AA mybizaccount.fedex.com  

FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/30/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 289 | 113 | | -8 | 121 | 307 | 23 | 138 | 100% | | | 1 | 7 | | | | 7 | 2 | 71.4% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 240 | 171 | | 11 | 160 | 207 | 15 | 14 | 99.0% | 2 | | 3 | 30 | | | 1 | 29 | 11 | 113% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 186 | | 14 | 172 | 276 | 7 | 20 | 100% | | | 1 | 24 | | | | 24 | 10 | 100% | | | | | | | | 18 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 53 | 116 | 2 | 4 | | | | | | | | | | | | | 06:21 | 07:32 | | 03:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 55 | | | | | | | | | | | | | | | 05:36 | 06:49 | | 02:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 25 | 30 | 3 | 2 | | | | | | | | | | | | | 05:40 | 07:24 | | 02:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 75 | 2 | 14 | | | | | | | | | | | | | 04:00 | 06:06 | | 01:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:00 | 06:06 | | 01:15 | | | | |
| | Contract C8880389 Total | | | | | | 836 | 470 | | 17 | 453 | 790 | 45 | 172 | 99.9% | 2 | | 5 | 61 | | | 1 | 60 | 23 | 102% | | | | | | | | 32 | | |
| | Colocation Total | | | | | | 21214 | 12371 | | -1098 | 13469 | 20463 | 1844 | 12829 | 99.5% | 110 | | 38 | 936 | 10 | 9 | 13 | 904 | 331 | 98.6% | | | | | | | 0/1 | 1303 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:45 PM Wed Jun 25 86%

AA mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/31/2021    Facility: ZNYC-100    Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 220 | 103 | | -4 | 107 | 244 | 14 | 30 | 100% | | | | 5 | | | | 5 | 2 | 60.0% | | | | | | | | 3 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 146 | | 16 | 130 | 186 | 10 | 5 | 97.9% | 4 | | 2 | 22 | | | 2 | 20 | 17 | 58.8% | | | | | | | | 14 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 292 | 190 | | 13 | 177 | 259 | 6 | 11 | 100% | | | | 23 | | | | 23 | 5 | 105% | | | | | | | | 18 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 90 | 5 | 8 | | | | | | | | | | | | | 06:13 | 07:49 | | 02:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 39 | | | | | | | | | | | | | | | 05:31 | 06:01 | | 02:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 46 | | | | | | | | | | | | | | | 05:26 | 07:17 | | 02:15 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 84 | 1 | 3 | | | | | | | | | | | | | 05:14 | 06:54 | | 02:00 | | | |
| | Contract C8880389 Total | | | | | | 751 | 439 | | 25 | 414 | 689 | 30 | 46 | 99.7% | 4 | | 2 | 50 | | | 2 | 48 | 24 | 81.0% | | | | | | | | 35 | |
| | Colocation Total | | | | | | 19223 | 11614 | | -475 | 12089 | 18773 | 1751 | 11215 | 99.5% | 92 | | 26 | 717 | 12 | 1 | 15 | 689 | 220 | 102% | | | | | | | 0/1 | 1245 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:45 PM Wed Jun 25 85%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/01/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | C |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 196 | 97 | | -18 | 115 | 204 | 16 | 27 | 99.0% | 2 | | | 4 | | | 2 | 2 | 3 | 400% | | | | | | | | 2 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 231 | 149 | | 15 | 134 | 194 | 10 | 2 | 99.5% | 1 | | 2 | 31 | | | | 31 | 17 | 181% | | | | | | | | 10 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 175 | | 7 | 168 | 254 | 12 | 40 | 100% | | | 2 | 25 | | | | 25 | 11 | 77.3% | | | | | | | | 11 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 92 | 2 | 6 | | | | | | | | | | | | | 04:44 | 05:20 | | 01:15 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 78 | 8 | 33 | | | | | | | | | | | | | 06:02 | 07:59 | | 03:15 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 31 | 43 | | | | | | | | | | | | | | | 04:25 | 05:12 | | 01:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 37 | 41 | 2 | 1 | | | | | | | | | | | | | 04:19 | 05:07 | | 01:00 | | | |
| | Contract C8880389 Total | | | | | | 716 | 421 | | 4 | 417 | 652 | 38 | 69 | 99.5% | 3 | | 4 | 60 | | | 2 | 58 | 31 | 128% | | | | | | | | 23 | |
| | Colocation Total | | | | | | 21061 | 11997 | | -1129 | 13126 | 20910 | 1655 | 10962 | 99.5% | 109 | | 26 | 813 | 7 | | 39 | 767 | 307 | 105% | | | | Y | | | 0/3 | 1330 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:45 PM Wed Jun 25 85%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/02/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 234 | 100 | | 0 | 100 | 221 | 22 | 107 | 97.8% | 5 | | | 13 | | | 4 | 9 | 8 | 157% | | | | | | | | 20 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 208 | 157 | | 19 | 138 | 175 | 8 | 9 | 97.8% | 4 | | | 28 | | | 3 | 25 | 6 | 108% | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 293 | 184 | | 23 | 161 | 237 | 9 | 8 | 99.6% | 1 | | | 37 | | | | 37 | 18 | 133% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 49 | 85 | 1 | | | | | | | | | | | | | | 04:57 | 06:13 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 33 | 42 | 2 | 1 | | | | | | | | | | | | | 04:46 | 05:57 | | 01:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 46 | 65 | 4 | 3 | | | | | | | | | | | | | 04:17 | 06:26 | | 01:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 33 | 45 | 2 | 4 | | | | | | | | | | | | | 04:40 | 05:52 | | 01:15 | | | | |
| | Contract C8880389 Total | | | | | | 735 | 441 | | 42 | 399 | 633 | 39 | 124 | 99.2% | 10 | | | 78 | | | 7 | 71 | 32 | 125% | | | | | | | | 57 | | |
| | Colocation Total | | | | | | 21937 | 12598 | | -333 | 12931 | 20762 | 1624 | 10984 | 99.2% | 170 | | | 1345 | 22 | 21 | 33 | 1269 | 599 | 121% | | | | | | | 0/1 | 1527 | 11 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/05/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Pre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 397 | 143 | | -12 | 155 | 379 | 14 | 101 | 98.7% | 5 | | 1 | 10 | | | 5 | 5 | 10 | | | | | | | | | 14 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 336 | 225 | | 10 | 215 | 291 | 18 | 16 | 97.3% | 8 | | | 17 | | 1 | 6 | 10 | 15 | 850% | | | | | | | | 21 |
| − | 305113 | PONDS III | 317158 195822 | | 0137 | 750 | 463 | 224 | | 7 | 217 | 448 | 11 | 77 | 99.6% | 2 | | | 16 | 1 | | 2 | 13 | 11 | 320% | | | | | | | | 21 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 52 | 89 | 2 | 14 | | | | | | | | | | | | | 05:45 | 06:27 | | 02:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 94 | 179 | 8 | 63 | | | | | | | | | | | | | 08:12 | 08:44 | | 05:15 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 39 | 52 | 1 | | | | | | | | | | | | | | 05:37 | 07:04 | | 02:45 | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 128 | | | | | | | | | | | | | | | 05:36 | 06:26 | | 02:45 | | |
| | Contract C8880389 Total | | | | | | 1196 | 592 | | 5 | 587 | 1118 | 43 | 194 | 99.1% | 15 | | 1 | 43 | 1 | 1 | 13 | 28 | 36 | 614% | | | | | | | | 56 |
| | Colocation Total | | | | | | 26654 | 13999 | | -1011 | 15010 | 25781 | 1802 | 17955 | 99.0% | 249 | | 102 | 1480 | 21 | 4 | 79 | 1376 | 730 | 129% | | | | | | | 0/1 | 1601 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 04/06/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 277 | 121 | | -1 | 122 | 275 | 12 | 71 | 100% | | | | 15 | | | | 15 | 1 | 107% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 238 | 171 | | 38 | 133 | 184 | 10 | 4 | 100% | | | 1 | 10 | | | | 10 | 1 | 90.0% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 203 | | -18 | 221 | 307 | 9 | 29 | 100% | | | 3 | 17 | | | | 17 | 6 | 75.0% | | | | | | | | 12 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 62 | 84 | 1 | 2 | | | | | | | | | | | | | 05:38 | 06:40 | | 01:15 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 95 | 126 | 7 | 23 | | | | | | | | | | | | | 09:05 | 10:01 | | 04:45 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 26 | 58 | | | | | | | | | | | | | | | 05:39 | 06:40 | | 01:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 39 | 1 | 4 | | | | | | | | | | | | | 05:23 | 06:21 | | 01:00 | | | | |
| | **Contract C8880389 Total** | | | | | | 822 | 495 | | 19 | 476 | 766 | 31 | 104 | 100% | | | 4 | 42 | | | | 42 | 8 | 90.0% | | | | | | | | 34 | | |
| | **Colocation Total** | | | | | | 18774 | 11668 | | -610 | 12278 | 18230 | 1702 | 11299 | 99.3% | 130 | | 46 | 879 | 11 | | 18 | 850 | 433 | 106% | | | | | | | 0/1 | 1199 | 5 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 136 of 150 PageID #: 1216

# Daily Service Worksheet

**Date :** 04/07/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 243 | 104 | | 2 | 102 | 241 | 13 | 30 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 2 | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 161 | | 2 | 159 | 195 | 11 | 7 | 99.0% | 2 | | | 15 | | | | 15 | 3 | 125% | | | | | | | | 10 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 189 | | -12 | 201 | 270 | 9 | 61 | 100% | | | | 20 | | | | 21 | 6 | 89.5% | | | | | | | | 15 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 88 | 102 | 3 | 26 | | | | | | | | | | | | | 06:19 | 08:04 | | 03:00 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:19 | 08:04 | | 03:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 36 | 71 | 4 | 26 | | | | | | | | | | | | | 05:31 | 05:47 | | 01:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 48 | 55 | 2 | 9 | | | | | | | | | | | | | 05:48 | 07:08 | | 02:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 40 | | | | | | | | | | | | | | | 06:53 | 07:43 | | 02:30 | | | |
| | Contract C8880389 Total | | | | | | 743 | 454 | | -8 | 462 | 706 | 33 | 98 | 99.9% | 2 | | | 36 | | | | 37 | 10 | 106% | | | | | | | | 27 | |
| | Colocation Total | | | | | | 18948 | 11692 | | -648 | 12340 | 18647 | 1701 | 11692 | 99.4% | 115 | | 20 | 818 | 21 | | 41 | 756 | 374 | 107% | | | | | | | 3/0 | 1095 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:46 PM Wed Jun 25 85%

 AA mygizaccount.fedex.com  

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/08/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premi | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 329 | 102 | | -2 | 104 | 325 | 14 | 20 | 99.7% | 1 | | | 6 | | | 1 | 5 | 4 | 300% | | | | | | | | 5 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 218 | 176 | | 19 | 157 | 204 | 13 | 38 | 100% | | | | 11 | | | | 11 | 3 | 90.0% | | | | | | | | 13 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 178 | | 8 | 170 | 269 | 7 | 19 | 100% | | | 1 | 22 | 1 | | | 21 | 8 | 89.5% | | | | | | | | 22 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 50 | 112 | 1 | | | | | | | | | | | | | | 05:29 | 07:08 | | 01:45 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:29 | 07:08 | | 01:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 83 | 3 | 17 | | | | | | | | | | | | | 04:43 | 05:09 | | 00:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 34 | 2 | 1 | | | | | | | | | | | | | 05:19 | 06:59 | | 01:30 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 39 | 1 | 1 | | | | | | | | | | | | | 05:20 | 06:58 | | 01:30 | | | |
| | Contract C8880389 Total | | | | | | 837 | 456 | | 25 | 431 | 798 | 34 | 77 | 99.9% | 1 | | 1 | 39 | 1 | | 1 | 37 | 15 | 103% | | | | | | | | 40 | |
| | Colocation Total | | | | | | 21145 | 12229 | | -789 | 13018 | 20881 | 1740 | 10988 | 99.4% | 127 | | 30 | 745 | 28 | | 22 | 695 | 286 | 114% | | | | | | | 2/0 | 1350 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 04/09/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 270 | 91 | | -1 | 92 | 269 | 18 | 46 | 100% | | | 1 | 1 | | | | 1 | 1 | | | | | | | | | 8 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 250 | 173 | | 28 | 145 | 199 | 8 | 6 | 99.5% | 1 | | 3 | 13 | | | 1 | 12 | 5 | 90.9% | | | | | | | | 11 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 281 | 187 | | -4 | 191 | 295 | 14 | 36 | 99.3% | 2 | | | 20 | | | 1 | 19 | 9 | 82.3% | | | | | | | | 18 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 51 | 108 | 6 | | | | | | | | | | | | | | 06:28 | 07:51 | | 03:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 78 | 101 | 6 | 21 | | | | | | | | | | | | | 06:35 | 06:51 | | 02:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 47 | | | | | | | | | | | | | | | 06:02 | 07:17 | | 02:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 34 | 39 | 2 | 15 | | | | | | | | | | | | | 05:04 | 05:24 | | 02:00 | | | |
| | Contract C8880389 Total | | | | | | 801 | 451 | | 23 | 428 | 763 | 40 | 88 | 99.7% | 3 | | 4 | 34 | | | 2 | 32 | 15 | 89.3% | | | | | | | | 37 | |
| | Colocation Total | | | | | | 20222 | 11719 | | -750 | 12469 | 20011 | 1689 | 11970 | 99.5% | 104 | | 33 | 683 | 15 | 2 | 26 | 640 | 293 | 97.2% | | | | | | | 1/0 | 1378 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  



# Daily Service Worksheet

**Date :** 04/12/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 410 | 132 | | -8 | 140 | 403 | 25 | 87 | 99.3% | 3 | | | 24 | | | 1 | 23 | 7 | 128% | | | | | | | | 7 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 332 | 226 | | 1 | 225 | 316 | 9 | 8 | 100% | | | | 6 | | | | 6 | 3 | 80.0% | | | | | | | | 13 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 491 | 262 | | 11 | 251 | 456 | 12 | 13 | 100% | | | | 21 | | | 1 | 20 | 8 | 88.9% | | | | | | | | 17 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 110 | 230 | 4 | | | | | | | | | | | | | | 08:07 | 08:27 | | 04:30 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 89 | 154 | 5 | 8 | | | | | | | | | | | | | 06:52 | 07:08 | | 03:15 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 52 | 72 | 3 | 5 | | | | | | | | | | | | | 07:24 | 07:50 | | 04:00 | | |
| | **Contract C8880389 Total** | | | | | | 1233 | 620 | | 4 | 616 | 1175 | 46 | 108 | 99.9% | 3 | | | 51 | | | 2 | 49 | 18 | 105% | | | | | | | | 37 |
| | **Colocation Total** | | | | | | 26553 | 14050 | | -1082 | 15132 | 26936 | 2015 | 19365 | 99.4% | 173 | | 45 | 1088 | 23 | 7 | 42 | 1016 | 439 | 110% | | | | Y | | | 0/3 | 1619 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 04/13/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 302 | 108 | | 5 | 103 | 283 | 26 | 50 | 99.3% | 2 | | | 9 | | | | 9 | 5 | 225% | | | | | | | | 7 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 257 | 172 | | 0 | 172 | 246 | 8 | 2 | 99.6% | 1 | | | 6 | | | 1 | 5 | 2 | 100% | | | | | | | | 12 | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 58 | 83 | 6 | 2 | | | | | | | | | | | | | 08:31 | 10:06 | | 05:45 | | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 08:31 | 10:06 | | 05:45 | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 49 | 68 | | | | | | | | | | | | | | | 05:22 | 05:54 | | 02:30 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 50 | 79 | | | | | | | | | | | | | | | 04:56 | 05:08 | | 02:30 | | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 13 | 14 | 2 | | | | | | | | | | | | | | 04:40 | 10:06 | | 05:45 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 324 | 195 | | 5 | 190 | 293 | 12 | 49 | 99.7% | 1 | | | 13 | | | | 13 | 4 | 144% | | | | | | | | 20 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 57 | 95 | 2 | | | | | | | | | | | | | | 05:49 | 07:17 | | 02:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 100 | 4 | 37 | | | | | | | | | | | | | 04:53 | 05:14 | | 01:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 39 | 44 | 4 | 12 | | | | | | | | | | | | | 05:27 | 06:47 | | 01:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 39 | 54 | 2 | | | | | | | | | | | | | | 05:10 | 06:42 | | 01:30 | | | |
| | Contract C8880389 Total | | | | | | 883 | 475 | | 10 | 465 | 822 | 46 | 101 | 99.9% | 4 | | | 28 | | | 1 | 27 | 11 | 150% | | | | | | | | 39 | |
| | Colocation Total | | | | | | 19719 | 11687 | | -578 | 12265 | 19171 | 1788 | 12768 | 99.5% | 93 | | 22 | 800 | 14 | 1 | 22 | 763 | 341 | 116% | | | | | | | 0/1 | 1258 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:46 PM Wed Jun 25 85%

AA mybizaccount.fedex.com

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/14/2021   Facility: ZNYC-100   Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 275 | 106 | | 8 | 98 | 250 | 23 | 20 | 100% | | | | 21 | | | | 21 | 17 | 525% | | | | | | | | 4 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 237 | 161 | | 3 | 158 | 228 | 17 | 20 | 99.1% | 2 | | | 17 | | | 1 | 16 | 10 | 118% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 277 | 181 | | 1 | 180 | 248 | 15 | 58 | 99.6% | 1 | | | 20 | 1 | | | 19 | 11 | 190% | | | | | | | | 36 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 69 | 89 | 4 | | | | | | | | | | | | | | 06:23 | 08:10 | | 03:00 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:23 | 08:10 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 47 | 64 | 4 | 26 | | | | | | | | | | | | | 04:46 | 05:05 | | 01:15 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 26 | 51 | 3 | 22 | | | | | | | | | | | | | 06:36 | 08:18 | | 03:15 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 42 | 4 | 10 | | | | | | | | | | | | | 06:15 | 07:39 | | 03:00 | | | | |
| | Contract C8880389 Total | | | | | | 789 | 448 | | 12 | 436 | 726 | 55 | 98 | 99.6% | 3 | | | 58 | 1 | | 1 | 56 | 38 | 212% | | | | | | | | 52 | | |
| | Colocation Total | | | | | | 18724 | 11302 | | -634 | 11936 | 18339 | 1730 | 11848 | 99.5% | 100 | | 14 | 788 | 14 | | 17 | 757 | 349 | 106% | | | | | | | 1/0 | 1056 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:46 PM Wed Jun 25 85%

AA mygizaccount.fedex.com 

FedEx Daily Service Worksheet Weekly Service Worksheet Call Tag Summary CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/15/2021

Facility: ZNYC-100

Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 294 | 111 | | 2 | 109 | 285 | 21 | 18 | 99.7% | 1 | | | 4 | | | | 4 | 1 | 133% | | | | | | | | 10 | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 228 | 156 | | 6 | 150 | 215 | 11 | 31 | 100% | | | | 9 | | | | 9 | 3 | 87.5% | | | | | | | | 13 | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 320 | 205 | | -7 | 212 | 295 | 9 | 21 | 99.3% | 2 | | | 26 | | | | 26 | 12 | 150% | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 65 | 110 | 2 | 2 | | | | | | | | | | | | | 05:27 | 06:52 | | 02:00 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:27 | 06:52 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 66 | 93 | 4 | 16 | | | | | | | | | | | | | 05:24 | 05:56 | | 01:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 31 | 37 | 1 | | | | | | | | | | | | | | 05:46 | 01:00 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 50 | 55 | 2 | 3 | | | | | | | | | | | | | 04:34 | 06:20 | | 01:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | | | | | | | | | | | | | | | | 00:43 | 01:00 | | 02:15 | | | |
| Contract C8880389 Total | | | | | | 842 | 472 | | 1 | 471 | 795 | 41 | 70 | 100% | 3 | | | 39 | | | | 39 | 16 | 130% | | | | | | | | 42 | |
| Colocation Total | | | | | | 22026 | 12744 | | -938 | 13682 | 21632 | 1651 | 11624 | 99.5% | 111 | | 16 | 822 | 18 | | 11 | 793 | 334 | 103% | | | | | | | 0/1 | 1283 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# Daily Service Worksheet

**Date :** 04/16/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 234 | 93 | | -43 | 136 | 287 | 19 | 49 | 100% | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 160 | | 57 | 103 | 131 | 9 | 4 | 97.0% | 4 | |
| − | 305113 | PONDS III | 317158 315178 | | 0137 | 750 | 267 | 166 | | -10 | 176 | 251 | 16 | 27 | 99.6% | 1 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 89 | 5 | 4 | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 57 | 79 | 6 | 20 | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 43 | 4 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 34 | 40 | 1 | 3 | | |
| | Contract C8880389 Total | | | | | | 703 | 419 | | 4 | 415 | 669 | 44 | 80 | 99.3% | 5 | |
| | Colocation Total | | | | | | 21377 | 12500 | | -990 | 13490 | 21177 | 1668 | 11737 | 99.5% | 105 | |

| | Service Area # | Driver Name | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | Driver Name | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | C |
| + | 305113 | SAMUEL,SHERNAN SHERQUILLE | | 6 | | | | 6 | 4 | 300% | | | | | | | | 5 | |
| + | 305113 | JOHNSON,MARC | | 10 | | | 1 | 9 | 5 | 87.5% | | | | | | | | 15 | |
| − | 305113 | | 1 | 13 | | | | 14 | 6 | 120% | | | | | | | | 20 | |
| | 305113 | Stewart,Jareel Anthony | | | | | | | | | | | 05:14 | 06:42 | | 01:45 | | | |
| | 305113 | COOPER,DEMITRUS | | | | | | | | | | | 06:06 | 06:24 | | 02:45 | | | |
| | 305113 | BARRETT,KYRAN | | | | | | | | | | | 04:40 | 06:09 | | 01:15 | | | |
| | 305113 | DACOSTA,MICHAEL | | | | | | | | | | | 04:41 | 06:07 | | 01:15 | | | |
| | Contract C8880389 Total | | 1 | 29 | | | 1 | 29 | 15 | 125% | | | | | | | | 40 | |
| | Colocation Total | | 41 | 655 | 6 | | 15 | 634 | 267 | 101% | | | | Y | | | 1/0 | 1341 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 144 of 150 PageID #: 1224

# Daily Service Worksheet

**Date :** 04/19/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 410 | 115 | | -10 | 125 | 397 | 18 | 85 | 99.7% | 1 | | | 15 | | | | 15 | 6 | 167% | | | | | | | | 10 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 287 | 212 | | 11 | 201 | 269 | 23 | 14 | 100% | | | | 14 | | | | 14 | 11 | 88.9% | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 343 | 210 | | -6 | 216 | 323 | 16 | 34 | 99.7% | 1 | | | 10 | | | | 10 | 6 | 100% | | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 88 | 96 | 7 | 6 | | | | | | | | | | | | | 05:40 | 07:08 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 63 | 108 | 6 | 14 | | | | | | | | | | | | | 05:46 | 07:55 | | 03:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 59 | 112 | 3 | 14 | | | | | | | | | | | | | 05:07 | 06:43 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 6 | 7 | | | | | | | | | | | | | | | 05:07 | 06:43 | | 02:00 | | | | |
| | **Contract C8880389 Total** | | | | | | 1040 | 537 | | -5 | 542 | 989 | 57 | 133 | 99.9% | 2 | | | 39 | | | | 39 | 23 | 120% | | | | | | | | 46 | | |
| | **Colocation Total** | | | | | | 25211 | 13060 | | -1027 | 14087 | 24684 | 1975 | 22384 | 99.4% | 140 | | 31 | 1026 | 18 | 2 | 30 | 976 | 476 | 126% | | | | | | | 0/1 | 1651 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 04/20/2021
Facility: ZNYC-100
Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 286 | 104 | | -3 | 107 | 283 | 14 | 142 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 247 | 163 | | 9 | 154 | 233 | 11 | | 100% | | | | 11 | | | | 11 | 3 | 111% | | | | | | | | 10 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 304 | 190 | | 6 | 184 | 271 | 11 | 48 | 99.6% | 1 | | | 32 | | | | 32 | 13 | 168% | | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 30 | 56 | 3 | 5 | | | | | | | | | | | | | 04:56 | 08:10 | | 03:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 74 | 2 | 5 | | | | | | | | | | | | | 05:19 | 07:13 | | 02:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 68 | 3 | 34 | | | | | | | | | | | | | 04:22 | 04:47 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 60 | 73 | 3 | 4 | | | | | | | | | | | | | 06:31 | 08:28 | | 03:30 | | | | |
| | **Contract C8880389 Total** | | | | | | 837 | 457 | | 12 | 445 | 787 | 36 | 190 | 99.9% | 1 | | | 46 | | | | 46 | 18 | 155% | | | | | | | | 43 | | |
| | **Colocation Total** | | | | | | 21519 | 12652 | | -1054 | 13706 | 21188 | 1799 | 12353 | 99.5% | 103 | | 32 | 907 | 9 | | 21 | 877 | 352 | 119% | | | | | | | 0/2 | 1420 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 5:47 PM Wed Jun 25

Case 1:23-cv-01675-KAM-TAM Document 72-2 Filed 06/25/25 Page 146 of 150 PageID #: 1226

85%

  

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/21/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi… | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D… Ce… |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 228 | 85 | | 4 | 81 | 217 | 10 | 19 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 6 | |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 203 | 160 | | -21 | 181 | 203 | 11 | 12 | 100% | | | | 25 | | | | 25 | 22 | 367% | | | | | | | | 15 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 287 | 189 | | 28 | 161 | 237 | 10 | 34 | 99.6% | 1 | | | 32 | | | | 32 | 23 | 356% | | | | | | | | 15 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 51 | 79 | 2 | 12 | | | | | | | | | | | | | 06:35 | 08:01 | | 03:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 65 | 94 | 4 | 17 | | | | | | | | | | | | | 04:41 | 08:22 | | 03:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 18 | 33 | 2 | | | | | | | | | | | | | | 06:02 | 07:29 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 31 | 2 | 5 | | | | | | | | | | | | | 05:29 | 07:30 | | 02:15 | | | |
| Contract C8880389 Total | | | | | | 718 | 434 | | 11 | 423 | 657 | 31 | 65 | 100% | 1 | | | 58 | | | | 58 | 46 | 367% | | | | | | | | 36 | |
| Colocation Total | | | | | | 19257 | 11674 | | -925 | 12599 | 19226 | 1780 | 11705 | 99.4% | 107 | | 22 | 781 | 12 | | 32 | 737 | 510 | 162% | | | | | | | 0/1 | 1141 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Date : 04/22/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 237 | 83 | | 6 | 77 | 225 | 12 | 87 | 99.6% | 1 | | | 3 | | | | 3 | 1 | 150% | | | | | | | | 6 | |
| + | 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 222 | 171 | | -3 | 174 | 220 | 9 | 6 | 99.5% | 1 | | | 8 | | | | 8 | 3 | 160% | | | | | | | | 14 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 298 | 171 | | 28 | 143 | 248 | 9 | 14 | 98.8% | 3 | | | 52 | 1 | | | 51 | 26 | 152% | | | | | | | | 29 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 87 | 6 | 8 | | | | | | | | | | | | | 05:15 | 06:45 | | 01:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 44 | 76 | 2 | 6 | | | | | | | | | | | | | 04:27 | 05:59 | | 01:15 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 18 | 58 | | | | | | | | | | | | | | | 04:11 | 05:58 | | 01:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 27 | 1 | | | | | | | | | | | | | | 04:05 | 06:00 | | 01:00 | | | |
| | Contract C8880389 Total | | | | | | 757 | 425 | | 31 | 394 | 693 | 30 | 107 | 99.4% | 5 | | | 63 | 1 | | | 62 | 30 | 153% | | | | | | | | 49 | |
| | Colocation Total | | | | | | 21088 | 12119 | | -943 | 13062 | 20869 | 1662 | 10870 | 99.5% | 98 | | 17 | 722 | 11 | | 22 | 689 | 300 | 119% | | | | | | 1 | 0/1 | 1267 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 

5:47 PM Wed Jun 25 85%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/23/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Serv | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 258 | 94 | | -7 | 101 | 269 | 15 | 104 | 100% | | | | 3 | | | 1 | 2 | 1 | 150% | | | | | | | | 7 | | |
| − 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 227 | 157 | | 1 | 156 | 201 | 18 | 39 | 100% | | | | 7 | | | | 7 | 4 | 66.7% | | | | | | | | 17 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 53 | 72 | 9 | 29 | | | | | | | | | | | | | 05:12 | 06:16 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | | | | | | | | | | | | | | | | | 05:12 | 06:16 | | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 42 | 52 | 2 | 3 | | | | | | | | | | | | | 03:59 | 04:05 | | 01:00 | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 32 | 34 | 5 | 4 | | | | | | | | | | | | | 05:12 | 05:31 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 29 | 43 | 2 | 3 | | | | | | | | | | | | | 04:12 | 04:27 | | 01:15 | | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 255 | 166 | | -6 | 172 | 241 | 9 | 28 | 98.4% | 4 | | 2 | 21 | | | | 21 | 11 | 158% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 67 | 2 | 1 | | | | | | | | | | | | | 05:07 | 06:16 | | 01:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 21 | 52 | | | | | | | | | | | | | | | 04:58 | 06:06 | | 01:15 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0137 | | | | | | | 83 | 90 | 5 | 24 | | | | | | | | | | | | | 07:47 | 08:16 | | 04:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 32 | 2 | 3 | | | | | | | | | | | | | 04:54 | 06:30 | | 01:15 | | | | |
| **Contract C8880389 Total** | | | | | | 740 | 417 | | -12 | 429 | 711 | 42 | 171 | 99.4% | 4 | | 2 | 31 | | | 1 | 30 | 16 | 130% | | | | | | | | 42 | | |
| **Colocation Total** | | | | | | 20954 | 12206 | | -706 | 12912 | 20584 | 1658 | 11800 | 99.5% | 112 | | 29 | 629 | 9 | | 22 | 598 | 261 | 114% | | | | | | | | 1455 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/26/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 406 | 129 | | -3 | 132 | 409 | 17 | 114 | 99.8% |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 335 | 221 | | -4 | 225 | 308 | 20 | 19 | 99.0% |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 386 | 228 | | 32 | 196 | 344 | 8 | 35 | 99.1% |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 51 | 105 | 1 | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 73 | 130 | 4 | 27 |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 40 | 67 | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 32 | 42 | 3 | 8 |
| | Contract C8880389 Total | | | | | | 1127 | 578 | | 25 | 553 | 1061 | 45 | 168 | 99.7% |
| | Colocation Total | | | | | | 27002 | 13689 | | -985 | 14674 | 26342 | 2069 | 20920 | 99.4% |

| Row | P&D Results | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| PONDS I | 1 | | | 9 | | | | 9 | 9 | | | | | | | | | 31 | | |
| PONDS II | 3 | | | 7 | | | 1 | 6 | 7 | | | | | | | | | 19 | | |
| PONDS III | 3 | | | 36 | 1 | | | 35 | 36 | | | | | | | | | 17 | | |
| Stewart,Jareel Anthony | | | | | | | | | | | | | 06:28 | 07:55 | | 03:15 | | | | |
| COOPER,DEMITRUS | | | | | | | | | | | | | 04:24 | 06:33 | | 01:45 | | | | |
| BARRETT,KYRAN | | | | | | | | | | | | | 05:32 | 07:07 | | 02:30 | | | | |
| DACOSTA,MICHAEL | | | | | | | | | | | | | 06:17 | 07:56 | | 03:15 | | | | |
| Contract C8880389 Total | 7 | | | 52 | 1 | | 1 | 50 | | | | | | | | | | 67 | | |
| Colocation Total | 168 | | 52 | 932 | 25 | 9 | 36 | 862 | 460 | 150% | | | | | | | 0/1 | 1769 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:48 PM Wed Jun 25 84%

AA mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 04/27/2021

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 264 | 106 | | 8 | 98 | 257 | 22 | 58 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 208 | 131 | | -52 | 183 | 253 | 10 | 4 | 99.6% | 1 | | 2 | 12 | | | | 12 | 6 | 200% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 295 | 177 | | 20 | 157 | 259 | 9 | 57 | 100% | | | 1 | 29 | | | | 29 | 7 | 96.2% | | | | | | | | 38 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 43 | 92 | 2 | | | | | | | | | | | | | | 05:46 | 07:28 | | 02:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 50 | 80 | 4 | 48 | | | | | | | | | | | | | 03:34 | 07:11 | | 02:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 59 | 1 | | | | | | | | | | | | | | 05:34 | 07:24 | | 02:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 28 | 2 | 9 | | | | | | | | | | | | | 05:39 | 07:25 | | 02:45 | | | | |
| | **Contract C8880389 Total** | | | | | | 767 | 414 | | -24 | 438 | 769 | 41 | 119 | 99.9% | 1 | | 3 | 44 | | | | 44 | 15 | 121% | | | | | | | | 58 | | |
| | **Colocation Total** | | | | | | 20514 | 11878 | | -699 | 12577 | 20275 | 1811 | 13321 | 99.5% | 102 | | 22 | 699 | 12 | | 11 | 676 | 244 | 103% | | | | | | 4 | 1/0 | 1452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.