

# Daily Service Worksheet

**Date :** 04/28/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P/L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 78 | | -3 | 81 | 216 | 32 | 64 | 100% | | | | 4 | | | 4 | 3 | | 66.7% | | | | | | | 2 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 134 | | -23 | 157 | 211 | 8 | 6 | 99.1% | 2 | | | 12 | | 1 | 11 | 11 | 1,200% | | | | | | | 10 | | | |
| - 305113 | PONDS III | 317158 | | 0137 | 750 | 257 | 160 | | 15 | 145 | 237 | 11 | 50 | 99.6% | 1 | | 1 | 24 | | 1 | 23 | 11 | 118% | | | | | | | 16 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 71 | 2 | 16 | | | | | | | | | | | | | 06:36 | 07:59 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 24 | 47 | 1 | | | | | | | | | | | | | | 07:19 | 07:38 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 87 | 5 | 31 | | | | | | | | | | | | | 05:30 | 06:49 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 32 | 3 | 3 | | | | | | | | | | | | | 07:16 | 07:43 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | 688 | 372 | -11 | 383 | 664 | 51 | 120 | 99.8% | 3 | | | 1 | 40 | | | 2 | 38 | 25 | 162% | | | | | | | 28 | | | | |
| | | | **Colocation Total** | | 19616 | 11466 | | -985 | 12451 | 19696 | 1797 | 12116 | 99.4% | 121 | | 22 | 613 | 4 | | 22 | 587 | 259 | 107% | | | Y | | 1/0 | 1104 | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA  🔒 mybizaccount.fedex.com

 

  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/29/2021

**Facility :** ZNYC-100

[Search]

**Contract #:** ALL

| | | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕305113 | PONDS I | 202418 | | 0125 | 750 | 251 | 87 | | -4 | 91 | 250 | 15 | 17 | 100% | | | | 1 | | | 1 | | 1 | | | | | | | | 4 | | | |
| ➕305113 | PONDS II | 313383 | | 0133 | 750 | 215 | 149 | | 1 | 148 | 194 | 12 | 9 | 99.0% | 2 | | | 15 | | 1 | 14 | 8 | 120% | | | | | | | | 14 | | | |
| ➖305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 162 | | 23 | 139 | 261 | 8 | 23 | 100% | | | | 31 | | | 31 | 17 | 150% | | | | | | | | 14 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 83 | 2 | 1 | | | | | | | | | | | | | | 03:40 | 05:43 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 58 | 110 | 4 | 21 | | | | | | | | | | | | | | 05:19 | 07:39 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 20 | 26 | 1 | | | | | | | | | | | | | | | 03:01 | 05:08 | | 00:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 42 | 1 | | | | | | | | | | | | | | | 03:08 | 05:06 | | 00:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 756 | 398 | 20 | 378 | 705 | 35 | 49 | 99.7% | 2 | | | 47 | | 1 | 46 | 26 | 143% | | | | | | | | | 32 | | | |
| | | | **Colocation Total** | | | 21720 | 12026 | | -1318 | 13344 | 21863 | 1781 | 11803 | 99.6% | 96 | | 21 | 910 | 18 | 5 | 17 | 870 | 454 | 86.1% | | | | | | | 0/1 | 1376 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/30/2021    📅

**Facility:** ZNYC-100 ⌄    **Search**

**Contract #:** ALL ⌄



| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| ➕305113 | PONDS I | 202418 | | 0125 | 750 | 214 | 79 | | -3 | 82 | 212 | 21 | 76 | 99.5% | 1 | | | 3 | | | 3 | 2 | 300% | | | | | | | | | 6 | | |
| ➕305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 231 | 154 | | -4 | 158 | 221 | 8 | 4 | 99.5% | 1 | | | 6 | | | 6 | 3 | 80.0% | | | | | | | | | 10 | | |
| ➖305113 | PONDS III | 317158 | | 0137 | 750 | 241 | 150 | | 13 | 137 | 224 | 10 | 10 | 100% | | | | 19 | | | 19 | 12 | 100% | | | | | | | | | 16 | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 44 | 77 | 2 | 2 | | | | | | | | | | | | | 04:47 | 06:25 | | | 01:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 63 | 116 | 5 | 2 | | | | | | | | | | | | | 05:06 | 06:43 | | | 02:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 21 | 22 | 3 | 6 | | | | | | | | | | | | | 05:18 | 07:05 | | | 02:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 9 | 9 | | | | | | | | | | | | | | | 05:06 | 06:43 | | | 02:00 | | | |
| | Contract C8880389 Total | | | 686 | 383 | | 6 | 377 | 657 | 39 | 90 | 99.7% | 2 | | | 28 | | | 28 | 17 | 105% | | | | | | 32 | | | | | | | |
| | Colocation Total | | | 21250 | 11970 | | -1062 | 13032 | 21332 | 1710 | 11348 | 99.4% | 119 | | 26 | 786 | 13 | 1 | 49 | 723 | 380 | 138% | | | | | 0/2 | 1387 | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)  1.2.0 / 7.5.2

mybizaccount.fedex.com 

# Daily Service Worksheet

**Date :** 05/03/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 342 | 120 | | 6 | 114 | 322 | 17 | 129 | 100% | | | | 9 | | | | | 9 | 8 | 42.9% | | | | | | | | | 9 | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 167 | | 1 | 166 | 246 | 21 | 77 | 100% | | | | 10 | | | | | 10 | 6 | 133% | | | | | | | | | 11 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 369 | 216 | | 34 | 182 | 342 | 9 | 63 | 99.7% | 1 | | | 33 | | | | | 33 | 14 | 148% | | | | | | | | | 24 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 112 | 2 | 16 | | | | | | | | | | | | | | 04:43 | 06:10 | | 01:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 123 | 5 | 47 | | | | | | | | | | | | | | 04:48 | 06:51 | | 02:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 53 | | | | | | | | | | | | | | | | 04:35 | 05:58 | | 01:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 46 | 54 | 2 | | | | | | | | | | | | | | | 04:31 | 05:58 | | 01:30 | | | | | | |
| | Contract C8880389 Total | | | | | 964 | 503 | | 41 | 462 | 910 | 47 | 269 | 100% | 1 | | | 52 | | | | | 52 | 28 | 124% | | | | | | | | | 44 | |
| | Colocation Total | | | | | 26184 | 13280 | | -932 | 14212 | 25660 | 1995 | 2132 | 99.4% | 161 | | 47 | 960 | 15 | 5 | 29 | 911 | 344 | | 112% | | | | | | 1 | | 1460 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx**  

Daily Service Worksheet  |  Weekly Service Worksheet  |  Call Tag Summary  |  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

mybizaccount.fedex.com

# Daily Service Worksheet

**Date :** 05/04/2021

**Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 242 | 101 | 4 | 97 | 251 | 19 | 92 | 100% | | | | 3 | | 3 | | | 100% | | | | | | | | | | 17 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 223 | 146 | 8 | 138 | 195 | 11 | 7 | 99.5% | 1 | | | 11 | | 11 | 5 | | 70.0% | | | | | | | | | | 12 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 338 | 210 | 14 | 196 | 301 | 6 | 35 | 100% | | | | 29 | | 29 | 5 | | 89.3% | | | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 63 | 109 | 1 | 1 | | | | | | | | | | | | | 05:19 | 06:53 | | 02:30 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 05:19 | 06:53 | | 02:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 31 | 53 | | | | | | | | | | | | | | | 04:52 | 06:25 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 43 | 50 | 1 | 7 | | | | | | | | | | | | | 04:57 | 06:35 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 86 | 4 | 27 | | | | | | | | | | | | | 05:08 | 07:05 | | 02:30 | | | | | |
| | Contract C8880389 Total | | | | | 803 | 457 | 26 | 431 | 747 | 36 | 134 | 99.9% | 1 | | | 43 | | 43 | 10 | | 85.4% | | | | | | | | | | 47 | | |
| | Colocation Total | | | | | 21430 | 12462 | -851 | 13131 | 21312 | 1833 | 14490 | 99.4% | 119 | 22 | 753 | 12 | 1 | 20 | 720 | 268 | 106% | | | | | | | | | | 1424 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 FedEx.  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/05/2021   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL 

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 248 | 93 | | -5 | 98 | 246 | 18 | 151 | 100% | | | 7 | | | | 7 | | 4 | 66.7% | | | | | | | | | 6 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 158 | 117 | | -68 | 185 | 252 | 6 | 2 | 99.6% | 1 | | 1 | 47 | | | 1 | | 46 | 42 | 940% | | | | | | | | | 9 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 298 | 178 | | 16 | 162 | 256 | 10 | 43 | 98.8% | 3 | | | 33 | | | | 33 | | 14 | 148% | | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 84 | 1 | 31 | | | | | | | | | | | | | | | 06:31 | 07:38 | 03:00 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 86 | 7 | 6 | | | | | | | | | | | | | | | 04:13 | 05:58 | 00:45 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 41 | | | | | | | | | | | | | | | | | | 05:52 | 06:46 | 02:00 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 43 | 2 | 6 | | | | | | | | | | | | | | | 05:52 | 07:06 | 02:00 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | | | 05:52 | 06:46 | 02:00 | | | | | | |
| | | | | **Contract C8880389 Total** | | | 704 | 388 | | -57 | 445 | 754 | 34 | 196 | 99.5% | 4 | | 1 | 87 | | | 1 | | 86 | 60 | 256% | | | | | | | | | 41 | | |
| | | | | **Colocation Total** | | | 20392 | 12189 | | -836 | 13025 | 20241 | 1733 | 13454 | 99.4% | 114 | | 42 | 745 | 16 | | 16 | | 713 | 312 | 110% | | | | | | | | | 1164 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/06/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 287 | 96 | 4 | 92 | 281 | 11 | 13 | 100% | | | 5 | | | | 5 | | 100% | | | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 201 | 128 | 30 | 98 | 138 | 7 | 2 | 100% | | 1 | 63 | | | | 63 | 61 | 1,525% | | | | | | | | | | 9 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 292 | 175 | 22 | 153 | 254 | 6 | 19 | 98.8% | 3 | 1 | 39 | | | 2 | 37 | 9 | 130% | | | | | | | | | | 27 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 66 | | | | | | | | | | | | | | | 03:58 | 05:43 | 00:45 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 48 | 2 | 1 | | | | | | | | | | | | | 05:15 | 05:35 | 00:30 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 60 | 1 | 1 | | | | | | | | | | | | | 03:47 | 05:25 | 00:45 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 80 | 3 | 17 | | | | | | | | | | | | | 05:06 | 06:42 | 01:45 | | | | | | |
| | | | Contract C8880389 Total | | 780 | 399 | 56 | 343 | 673 | 24 | 34 | 99.9% | 3 | | 2 | 107 | | | 2 | 105 | 70 | 269% | | | | | | | | 43 | | | |
| | | | Colocation Total | | 22601 | 12861 | -750 | 13611 | 22252 | 1674 | 12022 | 99.6% | 95 | | 25 | 781 | 4 | 3 | 29 | 745 | 341 | 128% | | | | | | | 1/0 | 1249 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:51 PM  Wed Jun 25 · · · 🔒 mybizaccount.fedex.com · · · 83%



# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/07/2021  
**Facility:** ZNYC-100  
[ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 299 | 102 | | -7 | 109 | 293 | 26 | 162 | 100% | | | 1 | 4 | | | | | 4 | 1 | 75.0% | | | | | | | | 11 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 193 | 141 | 51 | | 90 | 121 | 7 | 5 | 99.2% | 1 | | | 65 | | | | | 65 | 58 | 700% | | | | | | | | 11 | | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 332 | 189 | 29 | | 160 | 288 | 14 | 43 | 99.3% | 2 | | 3 | 50 | | | | | 50 | 33 | 272% | | | | | | | | 44 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 65 | 2 | | | | | | | | | | | | | | | | 06:45 | 08:03 | | 03:45 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 06:45 | 08:03 | | 03:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 48 | 124 | 9 | 22 | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 16 | 19 | | | | | | | | | | | | | | | | 06:44 | 08:03 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | 57 | 3 | 21 | | | | | | | | | | | | | | 05:47 | 07:06 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 19 | 21 | | | | | | | | | | | | | | | | 05:49 | 07:06 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 824 | 432 | 73 | | 359 | 702 | 47 | 210 | 99.9% | 3 | | 4 | 119 | | | | | 119 | 92 | 371% | | | | | | | | 66 | | |
| **Colocation Total** | | | | | | 23151 | 13104 | | -831 | 13935 | 22841 | 1766 | 12768 | 99.4% | 133 | | 33 | 783 | 7 | 1 | | 27 | 748 | 350 | 122% | | | | | | | 0/2 | 1348 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 05/10/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 365 | 123 | | -58 | 181 | 488 | 33 | 310 | 99.8% | 1 | | 1 | 4 | | | 1 | 3 | 3 | 66.7% | | | | | | | | 12 | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 321 | 220 | | 14 | 206 | 301 | 12 | 8 | 99.3% | 2 | | | 20 | | | | 20 | 7 | 83.3% | | | | | | | | 13 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 355 | 216 | | 5 | 211 | 344 | 15 | 33 | 100% | | | 1 | 19 | | | | 19 | 8 | 76.5% | | | | | | | | 33 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 42 | 93 | 6 | | | | | | | | | | | | | | | 05:47 | 06:29 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 77 | 111 | 6 | 21 | | | | | | | | | | | | | 05:46 | 06:54 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 80 | 1 | 11 | | | | | | | | | | | | | 05:00 | 05:34 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 46 | 60 | 2 | 1 | | | | | | | | | | | | | 04:57 | 05:09 | | 01:45 | | | | | |
| | | | Contract C8880389 Total | | | 1041 | 559 | | -39 | 598 | 1133 | 60 | 351 | 99.7% | 3 | | 2 | 43 | | | 1 | 42 | 18 | 79.0% | | | | | | | | 58 | | |
| | | | Colocation Total | | | 26974 | 13832 | | -1007 | 14839 | 26591 | 1988 | 20474 | 99.4% | 171 | | 44 | 929 | 24 | | 42 | 863 | 408 | 122% | | | | | | | 1/0 | 1585 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date :
05/11/2021

Facility:
ZNYC-100

[Search]

Contract #: ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 295 | 92 | | -2 | 94 | 290 | 26 | 67 | 100% | | | | 5 | | | | 5 | 3 | 75.0% | | | | | | | 8 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 220 | 143 | | -6 | 149 | 215 | 12 | 8 | 99.5% | 1 | | | 15 | | | | 15 | 4 | 85.7% | | | | | | | 17 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 297 | 161 | | 20 | 141 | 272 | 10 | 15 | 100% | | | | 27 | 1 | | | 26 | 9 | 80.0% | | | | | | | 21 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 64 | | | | | | | | | | | | | | | | | 04:54 | 06:18 | | 01:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 83 | 6 | 10 | | | | | | | | | | | | | | 05:37 | 05:58 | | 02:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 65 | 3 | 1 | | | | | | | | | | | | | | 04:35 | 06:02 | | 01:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 60 | 1 | 4 | | | | | | | | | | | | | | 04:32 | 06:05 | | 01:30 | | | | |
| | Contract C8880389 Total | | | | | 812 | 396 | 12 | 384 | 777 | 48 | 90 | 99.9% | 1 | | 1 | 47 | 1 | | 46 | 16 | 81.4% | | | | | | | | 46 | | | |
| | Colocation Total | | | | | 22094 | 12384 | -849 | 13233 | 22158 | 1971 | 1247 | 99.5% | 102 | | 22 | 731 | 9 | | 15 | 707 | 256 | 102% | | | | | | | 1 | 1281 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/12/2021  **Facility :** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 252 | 83 | | -3 | 86 | 251 | 16 | 19 | 99.6% | 1 | | | 2 | | | 2 | | 100% | | | | | | | | 3 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 179 | 131 | | -8 | 139 | 172 | 13 | 3 | 99.4% | 1 | | | 12 | | | 12 | 7 | 88.9% | | | | | | | | 13 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 170 | | 11 | 159 | 261 | 13 | 50 | 99.6% | 1 | | | 29 | | | 29 | 5 | 96.3% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 90 | 3 | 36 | | | | | | | | | | | | | 06:06 | 07:30 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 36 | 5 | 10 | | | | | | | | | | | | | 04:58 | 06:34 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 37 | 1 | | | | | | | | | | | | | | 04:58 | 06:33 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 98 | 4 | 4 | | | | | | | | | | | | | 04:44 | 06:40 | | 02:15 | | | | | |
| | Contract C8880389 Total | | | | | 713 | 384 | | 0 | 384 | 684 | 42 | 72 | 99.6% | 3 | | | 43 | | | 43 | 12 | 94.7% | | | | | | | | 36 | | |
| | Colocation Total | | | | | 20648 | 11642 | | -873 | 12515 | 20474 | 1817 | 11207 | 99.4% | 120 | 23 | | 691 | 15 | 1 | 24 | 651 | 275 | 103% | | | | | | 1 | 1319 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/13/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 265 | 98 | | 0 | 98 | 258 | 13 | 26 | 100% | | | | | 2 | | | 2 | 2 | | | | | | | | | | 12 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 274 | 157 | | 14 | 143 | 242 | 13 | 6 | 99.2% | 2 | | | 31 | | 2 | 29 | 9 | 104% | | | | | | | | | 10 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 356 | 195 | | 21 | 174 | 319 | 13 | 62 | 99.7% | 1 | | | 25 | | | 27 | 12 | 121% | | | | | | | | | 36 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 53 | 98 | 3 | | | | | | | | | | | | | 05:30 | 06:29 | | 02:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 26 | 40 | 3 | 7 | | | | | | | | | | | | 05:15 | 06:25 | | 02:30 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 49 | 1 | | | | | | | | | | | | | 05:11 | 06:32 | | 02:30 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 132 | 6 | 55 | | | | | | | | | | | | 05:18 | 06:25 | | 02:15 | | | |
| | | | | **Contract C8880389 Total** | | | 895 | 450 | | 35 | 415 | 819 | 39 | 94 | 100% | 3 | | | 58 | | 2 | 58 | 23 | 106% | | | | | | | | | 58 |
| | | | | **Colocation Total** | | | 22439 | 12588 | | -992 | 13580 | 22401 | 1717 | 11398 | 99.5% | 122 | 26 | 867 | 17 | 5 | 28 | 817 | 385 | 128% | | | | | | | 0/1 | 1558 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/14/2021  **Facility:** ZNYC-100  **Search**

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 314 | 106 | | 0 | 106 | 308 | 18 | 145 | 100% | | | | 7 | | | | 7 | 3 | 57.1% | | | | | | | | 10 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 207 | 145 | | 18 | 127 | 176 | 11 | 7 | 99.4% | 1 | | | 25 | | | 1 | 24 | 10 | 81.8% | | | | | | | | 15 |
| − | 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 296 | 186 | | 48 | 138 | 234 | 14 | 26 | 100% | | | 2 | 49 | | | | 57 | 19 | 102% | | | | | | | | 22 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 37 | 64 | 6 | | | | | | | | | | | | | | 05:55 | 07:25 | | 02:00 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:55 | 07:25 | | 02:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 86 | 7 | 18 | | | | | | | | | | | | | 06:34 | 07:50 | | 02:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 41 | | | | | | | | | | | | | | | 05:46 | 07:15 | | 02:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 41 | 1 | 8 | | | | | | | | | | | | | 05:35 | 07:14 | | 01:45 | | | |
| | **Contract C8880389 Total** | | | | | | 817 | 437 | | 66 | 371 | 718 | 43 | 178 | 99.9% | 1 | 3 | | 81 | | | 1 | 88 | 32 | 92.1% | | | | | | | | 47 |
| | **Colocation Total** | | | | | | 22832 | 12619 | | -902 | 13521 | 22830 | 1697 | 11056 | 99.4% | 146 | 35 | 812 | 22 | 1 | 23 | 766 | 373 | | 122% | | | | | | | 0/2 | 1438 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/17/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Service Area Details** | | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | | **Status Code Packages** | | | | | | | | **DOT Hours and Miles** | | | **PU Perf.** | **Premium Service** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ╋ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 389 | 104 | | -14 | 118 | 371 | 13 | 88 | 100% | | | | 7 | | | 7 | 4 | 150% | | | | | | | | | | 45 | |
| ╋ 305113 | PONDS II | 313383 | | 0133 | 750 | 304 | 180 | | 23 | 157 | 276 | 11 | 15 | 99.3% | 2 | | | 26 | | 1 | 25 | 13 | 85.7% | | | | | | | | | | 18 | |
| ▬ 305113 | PONDS III | 317158 | | 0137 | 750 | 489 | 228 | | 27 | 201 | 448 | 12 | 63 | 100% | | | | 38 | | | 39 | 19 | 146% | | | | | | | | | | 33 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 73 | 115 | 2 | 2 | | | | | | | | | | | | | 04:40 | 05:54 | 02:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 31 | 55 | 1 | | | | | | | | | | | | | | 04:22 | 05:43 | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 61 | 1 | 22 | | | | | | | | | | | | | 06:10 | 07:23 | 03:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 207 | 8 | 39 | | | | | | | | | | | | | 05:41 | 07:47 | 04:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 1 | 10 | | | | | | | | | | | | | | | 04:22 | 05:43 | 01:45 | | | | | | |
| | | | **Contract C8880389 Total** | | | 1182 | 512 | | 36 | 476 | 1095 | 36 | 166 | 100% | 2 | | | 71 | | 1 | 71 | 36 | 120% | | | | | | | | | 96 | | |
| | | | **Colocation Total** | | | 25158 | 12910 | | -850 | 13760 | 24768 | 2037 | 18930 | 99.1% | 221 | | 55 | 1084 | 34 | 9 | 63 | 978 | 566 | 142% | | | | | | | | 0/2 | 1693 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/18/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 301 | 100 | | -12 | 112 | 299 | 17 | 73 | 99.7% | 1 | | 1 | 10 | | 1 | | 10 | 9 | 1,000% | | | | | | | | 12 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 275 | 188 | | -1 | 189 | 263 | 18 | 23 | 99.6% | 1 | | 12 | | 1 | | 11 | 9 | 66.7% | | | | | | | | 12 | | |
| −305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 394 | 197 | | 34 | 163 | 319 | 12 | 52 | 100% | | | 51 | 1 | | 1 | | 54 | 23 | 129% | | | | | | | | 26 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 54 | 82 | 1 | | | | | | | | | | | | | | | 05:17 | 06:23 | 02:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 116 | 7 | 42 | | | | | | | | | | | | | | 05:10 | 07:22 | 03:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 73 | 1 | 1 | | | | | | | | | | | | | | 05:08 | 06:22 | 02:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 48 | 3 | 9 | | | | | | | | | | | | | | 05:14 | 06:24 | 02:15 | | | | | | |
| | | **Contract C8880389 Total** | | | | 970 | 485 | 21 | 464 | 881 | 47 | 148 | 100% | | 2 | | 1 | 73 | 1 | | 1 | 75 | 41 | 135% | | | | | | | | 50 | | |
| | | **Colocation Total** | | | | 22421 | 12201 | -948 | 13149 | 22336 | 1863 | 12108 | 99.3% | | 162 | | 38 | 1023 | 18 | 1 | 32 | 972 | 428 | 117% | | | | | | | 0/1 | 1396 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx | Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/19/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 81 | | 1 | 80 | 218 | 9 | 21 | 100% | | | 1 | 7 | | | | 7 | 2 | 140% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 175 | 138 | | 8 | 130 | 152 | 19 | 27 | 97.4% | 4 | | 1 | 17 | | | | 17 | 10 | 71.4% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 272 | 150 | | 4 | 146 | 236 | 13 | 31 | 100% | | | 1 | 24 | | | | 27 | 9 | 105% | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 66 | 2 | 3 | | | | | | | | | | | | | 07:15 | 08:43 | | 03:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 99 | 8 | 21 | | | | | | | | | | | | | 07:39 | 09:16 | | 04:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 29 | 3 | 7 | | | | | | | | | | | | | 05:04 | 06:21 | | 01:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 42 | | | | | | | | | | | | | | | 04:03 | 05:08 | | 00:15 | | | | | |
| | | Contract C8880389 Total | | | | | 673 | 369 | | 13 | 356 | 606 | 41 | 79 | 99.8% | 4 | | 2 | 48 | | | | 51 | 21 | 97.6% | | | | | | | | 35 | | |
| | | Colocation Total | | | | | 20533 | 11624 | | -825 | 12449 | 20503 | 1948 | 11883 | 99.4% | 134 | | 27 | 699 | 20 | | 26 | 653 | 321 | 122% | | | | | | | 0/1 | 1087 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



 mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 05/20/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 237 | 104 | | 6 | 98 | 218 | 13 | 19 | 99.5% | 1 | | | 15 | | | | 15 | 8 | 57.1% | | | | | | | | | 5 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 242 | 165 | | 10 | 155 | 215 | 2 | | 100% | | | | 12 | | | | 12 | 2 | 100% | | | | | | | | | 16 | | |
| − 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 249 | 165 | | 15 | 150 | 245 | 14 | 50 | 99.2% | 2 | | 1 | 14 | | | | 17 | 4 | 87.5% | | | | | | | | | 22 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 72 | 1 | | | | | | | | | | | | | | | 04:13 | 04:33 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 1 | 1 | 1 | | | | | | | | | | | | | | | 06:27 | 09:24 | | 04:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 38 | 1 | | | | | | | | | | | | | | | 03:25 | 05:06 | | 00:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 45 | 1 | 10 | | | | | | | | | | | | | | 03:23 | 05:30 | | 00:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 85 | 11 | 40 | | | | | | | | | | | | | | 06:27 | 09:24 | | 04:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 4 | 4 | | | | | | | | | | | | | | | | | 03:25 | 05:06 | | 00:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 728 | 434 | | 31 | 403 | 678 | 29 | 69 | 99.6% | 3 | | 1 | 41 | | | | 44 | 14 | 80.5% | | | | | | | | | 43 | | |
| | | | **Colocation Total** | | | 21677 | 12397 | | -1101 | 13498 | 21990 | 1824 | 11772 | 99.5% | 121 | | 17 | 747 | 24 | | 16 | 707 | 273 | 107% | | | | | | | | 0/2 | 1384 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

 FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :**  05/21/2021    **Facility:** ZNYC-100    Search

**Contract #:**  ALL

  

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 290 | 101 | | -1 | 102 | 290 | 13 | 64 | 99.7% | 1 | | 1 | 7 | | | | 7 | 3 | 120% | | | | | | | | 10 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 200 | 143 | | 7 | 136 | 184 | 15 | 13 | 100% | | | 2 | 10 | | | | 10 | 6 | 75.0% | | | | | | | | 16 | | |
| − 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 292 | 169 | | 11 | 158 | 259 | 9 | 25 | 99.6% | 1 | | | 29 | | | | 34 | 15 | 76.7% | | | | | | | | 27 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 66 | 129 | 2 | | | | | | | | | | | | | | 06:05 | 07:17 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 89 | 6 | 19 | | | | | | | | | | | | | 06:59 | 09:04 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 39 | 1 | 6 | | | | | | | | | | | | | 05:57 | 07:05 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:33 | 04:58 | | 02:00 | | | | | |
| | | | Contract C8880389 Total | | | 782 | 413 | | 17 | 396 | 733 | 37 | 102 | 99.7% | 2 | | 3 | 46 | | | | 51 | 24 | 81.4% | | | | | | | | 53 | | |
| | | | Colocation Total | | | 22046 | 12500 | | -1099 | 13599 | 22329 | 1730 | 10831 | 99.4% | 141 | | 32 | 744 | 26 | | 23 | 695 | 275 | 108% | | | | | | | 0/3 | 1457 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/25/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 253 | 95 | 2 | 93 | 247 | 11 | 41 | 99.6% | 1 | | | 7 | | | 7 | 3 | 120% | | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 156 | 6 | 150 | 194 | 16 | 41 | 98.5% | 3 | | | 12 | | 1 | 12 | 7 | 72.7% | | | | | | | | | 8 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 283 | 152 | 7 | 145 | 269 | 11 | 17 | 100% | | | | 14 | | | 14 | 7 | 110% | | | | | | | | | 45 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 76 | 144 | 6 | 8 | | | | | | | | | | | | | 06:38 | 08:10 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 45 | 71 | 1 | | | | | | | | | | | | | | 04:29 | 06:19 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 3 | 7 | | | | | | | | | | | | | | | | 00:00 | | | 01:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 17 | 43 | 4 | 9 | | | | | | | | | | | | | 04:24 | 06:23 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 4 | 4 | | | | | | | | | | | | | | | 04:29 | 06:19 | | 01:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 746 | 403 | 15 | 388 | 710 | 38 | 99 | 99.4% | 4 | | | 33 | | | 1 | 33 | 17 | 96.2% | | | | | | | | 59 | | |
| | | | **Colocation Total** | | | 21802 | 12141 | -971 | 13112 | 21750 | 1918 | 12428 | 99.3% | 152 | | 20 | 734 | 23 | | 8 | 703 | 302 | 104% | | | | | | | | 0/2 | 1471 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:54 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM Document 32-3 Filed 06/25/25 Page 20 of 150 PageID
mybizaccount.fedex.com
🔋 82%



| | | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/26/2021 📅    **Facility:** ZNYC-100 ⌄    [Search]

**Contract #:** ALL ⇅

| | | | Service Area Details | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | | PU Perf. ‹ | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 222 | 83 | | 7 | 76 | 213 | 15 | 16 | 99.5% | 1 | | | 8 | | | 8 | 4 | | 200% | | | | | | | | 1 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 185 | 124 | | -3 | 127 | 172 | 9 | 5 | 99.4% | 1 | | | 9 | | | 9 | 4 | | 100% | | | | | | | | 5 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 243 | 152 | | 23 | 129 | 223 | 9 | 47 | 100% | | | | 20 | | | 20 | 10 | | 131% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 59 | 1 | | | | | | | | | | | | | | | 06:11 | 07:39 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 22 | 51 | 2 | 26 | | | | | | | | | | | | | | 06:02 | 07:37 | | 02:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 86 | 5 | 10 | | | | | | | | | | | | | | 04:59 | 08:14 | | 03:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 23 | 27 | 1 | 11 | | | | | | | | | | | | | | 05:46 | 05:56 | | 03:15 | | | | | |
| | | | Contract C8880389 Total | | 650 | 359 | | 27 | 332 | 608 | 33 | 68 | 99.8% | 2 | | | 37 | | | 37 | 18 | 133% | | | | | | | | | | 27 | | | |
| | | | Colocation Total | | 20401 | 11815 | | -897 | 12712 | 20350 | 1974 | 12061 | 99.4% | 115 | | 16 | 626 | 11 | | 14 | 601 | 265 | 116% | | | | | | | 1/0 | 1297 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/27/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 282 | 85 | | -40 | 125 | 339 | 19 | 43 | 99.7% | 1 | | | 16 | | | | 16 | 1 | 107% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 221 | 144 | | 42 | 102 | 149 | 6 | 1 | 99.3% | 1 | | | 4 | | 1 | 3 | | 1 | 133% | | | | | | | | 10 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 333 | 164 | | 16 | 148 | 306 | 10 | 55 | 99.7% | 1 | | | 19 | | | | 19 | 6 | 129% | | | | | | | | 23 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 36 | 68 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 92 | 8 | 45 | | | | | | | | | | | | | 05:17 | 08:16 | | 03:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 33 | 56 | 1 | 9 | | | | | | | | | | | | | 04:20 | 06:37 | | 01:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 26 | 87 | | | | | | | | | | | | | | | 04:46 | 05:04 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 2 | 3 | | | | | | | | | | | | | | | 04:46 | 05:04 | | 02:45 | | | | | |
| | | | | Contract C8880389 Total | | | 836 | 393 | | 18 | 375 | 794 | 35 | 99 | 99.6% | 3 | | | 39 | | | | 38 | 8 | 119% | | | | | | | | 46 | | |
| | | | | Colocation Total | | | 21019 | 11797 | | -1096 | 12893 | 21602 | 1896 | 13220 | 99.4% | 121 | | 15 | 658 | 16 | | 16 | 826 | 262 | 115% | | | | | | | 0/1 | 1320 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/28/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 298 | 92 | | 5 | 87 | 288 | 11 | 70 | 100% | | | | 5 | | | 5 | | 1 | 125% | | | | | | | 7 | | |
| − | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 140 | | 6 | 134 | 195 | 7 | 58 | 98.0% | 4 | | | 8 | 1 | | 3 | 4 | 8 | | | | | | | | 25 | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 45 | 94 | 3 | 27 | | | | | | | | | | | | | 06:39 | 08:23 | | 04:00 | | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 30 | 31 | 4 | 31 | | | | | | | | | | | | | 07:42 | 08:19 | | 05:00 | | | | |
| | 305113 | | | Nelson,Rafael Dre'zon Isaiah | 0133 | | | | | | | 40 | 46 | | | | | | | | | | | | | | | 05:35 | 05:46 | | 03:00 | | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 19 | 24 | | | | | | | | | | | | | | | 03:21 | 03:31 | | 00:45 | | | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 287 | 153 | | 11 | 142 | 257 | 7 | 15 | 99.6% | 1 | | 3 | 18 | | | 18 | | 7 | 123% | | | | | | | 10 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 37 | 94 | 1 | | | | | | | | | | | | | | 04:39 | 06:27 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 50 | 96 | 3 | 9 | | | | | | | | | | | | | 04:35 | 08:04 | | 03:30 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 36 | | | | | | | | | | | | | | | 04:19 | 05:11 | | 01:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 31 | 3 | 6 | | | | | | | | | | | | | 05:09 | 07:12 | | 02:30 | | | | |
| | | | **Contract C8880389 Total** | | | | 787 | 385 | | 22 | 363 | 740 | 25 | 143 | 99.7% | 5 | | 3 | 31 | 1 | | 3 | 27 | 16 | 171% | | | | | | | 42 | | |
| | | | **Colocation Total** | | | | 23397 | 12958 | | -931 | 13889 | 23138 | 1721 | 11303 | 99.2% | 191 | | 76 | 1050 | 21 | | 62 | 966 | 388 | 121% | | | | | Y | | 0/1 | 1397 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 06/01/2021   📅   **Facility:** ZNYC-100 ⌄   **Search**

**Contract #:** ALL ⌄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | **Status Code Packages** | | | | | | | **DOT Hours and Miles** | | | | | **PU Perf.** | | | | **Premium Servic** |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 22 | 19 | | -125 | 144 | 437 | 26 | 215 | 99.5% | 2 | | 1 | 12 | | | 1 | 11 | 4 | 100% | | | | | | | | 1 | | | |
| ⊞ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 26 | 22 | | -197 | 219 | 349 | 12 | 9 | 98.6% | 5 | | 2 | 18 | | | | 18 | 8 | 86.7% | | | | | | | | 1 | | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 37 | 20 | | -167 | 187 | 371 | 17 | 49 | 98.9% | 4 | | 2 | 20 | | | | 20 | 7 | 94.1% | | | | | | | | 2 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 118 | 10 | 14 | | | | | | | | | | | | | | 06:23 | 06:34 | | 03:00 | | | | | |
| 305113 | | COOPER,DEMITRUS | | 0137 | | | | | | 65 | 124 | 6 | 35 | | | | | | | | | | | | | | 05:54 | 08:38 | | 04:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 58 | 92 | | | | | | | | | | | | | | | | 05:55 | 06:13 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 35 | 1 | | | | | | | | | | | | | | | 03:38 | 04:05 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 05:55 | 06:13 | | 02:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 85 | 61 | | -489 | 550 | 1157 | 55 | 273 | 99.1% | 11 | | 5 | 50 | | | | 49 | 19 | 92.9% | | | | | | | | 4 | | | |
| **Colocation Total** | | | | | | 4669 | 3489 | | -11929 | 15418 | 27459 | 2167 | 22329 | 99.2% | 228 | | 117 | 1028 | 8 | 2 | 36 | 982 | 402 | 110% | | | | | | | 2/0 | 176 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
06/02/2021  📅

**Facility:**
ZNYC-100  ⌄

**Search**

**Contract #:**  ALL  ⌄                                        📊  📄

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | **Status Code Packages** | | | | | | | **DOT Hours and Miles** | | | | | **PU Perf.** | | **Premium Servic** | | |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 311 | 120 | | 6 | 114 | 294 | 17 | 19 | 100% | | | | 7 | | | 7 | 5 | | 50.0% | | | | | | | | | 4 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 257 | 180 | | 3 | 177 | 247 | 7 | 4 | 100% | | | | 6 | | | 6 | 1 | | 83.3% | | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 172 | | 16 | 156 | 232 | 12 | 74 | 99.6% | 1 | | | 27 | | | 27 | 9 | | 73.1% | | | | | | | | | 22 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 70 | 2 | 58 | | | | | | | | | | | | | | 05:46 | 07:10 | | 03:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 27 | 2 | 2 | | | | | | | | | | | | | | 04:59 | 06:34 | | 02:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 52 | 1 | | | | | | | | | | | | | | | 04:59 | 06:35 | | 02:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 81 | 7 | 14 | | | | | | | | | | | | | | 05:18 | 07:55 | | 03:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:59 | 06:35 | | 02:15 | | | | | |
| | | **Contract C8880389 Total** | | | | | 829 | 472 | | 25 | 447 | 773 | 36 | 97 | 99.9% | 1 | | | 40 | | | 40 | 15 | | 71.0% | | | | | | | | | 42 | | |
| | | **Colocation Total** | | | | | 25754 | 14566 | | -1272 | 15838 | 25791 | 1918 | 13035 | 99.4% | 146 | | 29 | 895 | 24 | 1 | 30 | 840 | 349 | 103% | | | | | | | 0/1 | 1571 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:54 PM  Wed Jun 25
Case 1:23-cv-01675-KAM-TAM    Document 78    Filed 06/25/25    Page 25 of 150 PageID #: 1536
🔒 mybizaccount.fedex.com
🛜 ◐ 82%



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 06/03/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 230 | 84 | | -8 | 92 | 229 | 22 | 57 | 99.6% | 1 | | | 8 | | | | 8 | 1 | 114% | | | | | | | | 3 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 192 | 131 | | 4 | 127 | 178 | 22 | 37 | 99.4% | 1 | | 1 | 7 | | | | 7 | 4 | 66.7% | | | | | | | | 12 | | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 296 | 155 | | 9 | 146 | 272 | 11 | 62 | 99.6% | 1 | | | 22 | | | | 22 | 5 | 105% | | | | | | | | 18 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 43 | 69 | 3 | 1 | | | | | | | | | | | | | 06:42 | 07:10 | | 04:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 20 | 52 | | | | | | | | | | | | | | | 06:40 | 08:46 | | 04:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 32 | 59 | 2 | 7 | | | | | | | | | | | | | 06:41 | 08:52 | | 04:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 91 | 6 | 54 | | | | | | | | | | | | | 05:53 | 06:48 | | 04:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:40 | 08:46 | | 04:00 | | | | | |
| | | | Contract C8880389 Total | | | | 718 | 370 | | 5 | 365 | 679 | 55 | 156 | 99.7% | 3 | | 1 | 37 | | | | 37 | 10 | 100% | | | | | | | | 33 | | | |
| | | | Colocation Total | | | | 21633 | 12712 | | -1454 | 14166 | 22155 | 1811 | 12014 | 99.5% | 114 | | 12 | 753 | 12 | 3 | 15 | 723 | 277 | 107% | | | | | | | | 1254 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 06/04/2021 📅    **Facility:** ZNYC-100 ⌄    [ Search ]

**Contract #:** ALL ⌄

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ✚ | 305113 | PONDS I | 202418 | | 0125 | 750 | 266 | 103 | 0 | 103 | 261 | 16 | 78 | 99.6% | 1 | | 2 | 7 | | | 7 | 1 | | 117% | | | | | | | | 7 | | | |
| ✚ | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 217 | 156 | 2 | 154 | 197 | 14 | 10 | 99.0% | 2 | | 19 | | | 19 | 7 | | 82.3% | | | | | | | | 15 | | | |
| ▬ | 305113 | PONDS III | 317158 | | 0137 | 750 | 271 | 155 | 24 | 131 | 227 | 9 | 28 | 99.6% | 1 | | 2 | 37 | 1 | | 36 | 11 | | 117% | | | | | | | | 17 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 79 | 1 | | | | | | | | | | | | | | 04:34 | 06:25 | | 01:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 21 | 32 | 2 | 2 | | | | | | | | | | | | | 04:18 | 05:56 | | 01:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 39 | 80 | 4 | 7 | | | | | | | | | | | | | 04:36 | 06:51 | | 02:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 33 | 2 | 19 | | | | | | | | | | | | | 04:26 | 06:17 | | 01:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 04:18 | 05:56 | | 01:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 754 | 414 | 26 | 388 | 685 | 39 | 116 | 99.4% | 4 | | 4 | 63 | 1 | | 62 | 19 | | 106% | | | | | | | | 39 | | | |
| | **Colocation Total** | | | | | | 22867 | 12932 | -1216 | 14148 | 22732 | 1789 | 11499 | 99.4% | 136 | | 36 | 824 | 10 | | 17 | 797 | 279 | | 106% | | | | | | | 0/2 | 1386 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  mybizaccount.fedex.com

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 06/07/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 388 | 115 | | -8 | 123 | 379 | 22 | 92 | 100% | | | 1 | 5 | | | | 5 | 2 | 167% | | | | | | | | 7 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 282 | 194 | | 14 | 180 | 255 | 18 | 106 | 99.6% | 1 | | | 14 | | | | 14 | 9 | 46.2% | | | | | | | | 13 | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 389 | 216 | | 37 | 179 | 328 | 13 | 33 | 99.7% | 1 | | | 64 | | | | 64 | 40 | 203% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 100 | 3 | 1 | | | | | | | | | | | | | 04:39 | 06:23 | | 02:00 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:39 | 06:23 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 67 | 136 | 7 | 17 | | | | | | | | | | | | | | 06:07 | 08:28 | | 04:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 39 | | | | | | | | | | | | | | | | 04:03 | 05:59 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 40 | 51 | 3 | 15 | | | | | | | | | | | | | | 04:44 | 06:40 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 1059 | 525 | 43 | 482 | 962 | 53 | 231 | 99.9% | 2 | | 1 | 83 | | | | 83 | 51 | 156% | | | | | | | | 39 | | | |
| | | | **Colocation Total** | | | 27143 | 14048 | -1271 | 15319 | 26636 | 2027 | 17124 | 99.3% | 192 | | 45 | 1370 | 15 | 7 | 31 | 1317 | 636 | 126% | | | | | | | | 0/1 | 1603 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/06/2022 📅   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 187 | 96 | | -158 | 254 | 375 | 14 | 80 | 100% | | | | 2 | | | | 5 | 3 | 40.0% | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 199 | 160 | | 160 | | | | | | | | 1 | | | | | | | | | | | | | |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 628 | 284 | 204 | | -83 | 287 | 346 | 13 | 14 | 98.9% | 4 | | | 21 | | 4 | 17 | 4 | | 90.0% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 33 | 44 | 2 | | | | | | | | | | | | | | | 05:10 | 07:11 | | 02:30 | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 34 | 51 | | | | | | | | | | | | | | | | 03:36 | 04:46 | | 00:00 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 51 | 64 | 3 | 6 | | | | | | | | | | | | | | 04:29 | 05:29 | | 01:15 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 59 | 64 | 1 | 8 | | | | | | | | | | | | | | 03:57 | 03:58 | | 01:15 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 71 | 1 | | | | | | | | | | | | | | | 03:55 | 04:24 | | 01:15 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 42 | 49 | 6 | | | | | | | | | | | | | | | 03:05 | 03:07 | | 01:00 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 03:55 | 04:24 | | 01:15 | |
| ⊟ 305113 | PONDS III | 306007 111111 | | 0137 | 628 | 233 | 127 | | 9 | 118 | 222 | 2 | 3 | 98.2% | 4 | | | 12 | | 4 | 13 | 9 | | 92.3% | | | | | | |
| 305113 | | | Pittman,Steven M | 0137 | | | | | | 38 | 121 | 2 | 3 | | | | | | | | | | | | | | 04:52 | 05:38 | | 01:30 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 47 | 57 | | | | | | | | | | | | | | | | 03:00 | 03:12 | | 23:45 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 32 | 43 | | | | | | | | | | | | | | | | 02:56 | 03:06 | | 23:45 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 02:56 | 03:06 | | 23:45 | |
| ⊟ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 347 | 250 | | -25 | 275 | 340 | 10 | 15 | 100% | | | | 16 | | | 16 | 1 | | 93.8% | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 21 | 23 | 4 | | | | | | | | | | | | | | | 02:08 | 07:37 | | 03:00 | |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 126 | 158 | | | | | | | | | | | | | | | | 03:07 | 05:16 | | 23:45 | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 82 | 102 | 4 | 1 | | | | | | | | | | | | | | 04:43 | 04:47 | | 02:00 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | 45 | 56 | 2 | 14 | | | | | | | | | | | | | | 05:03 | 05:13 | | 02:00 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:03 | 05:13 | | 02:00 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 90 | 58 | | 58 | | | | | | | | 1 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1340 | 895 | | -39 | 934 | 1283 | 39 | 112 | 99.5% | 8 | | 2 | 51 | | 8 | 51 | 17 | | 87.0% | | | | | | |
| | | | Colocation Total | | | 15918 | 9298 | | -523 | 9821 | 15831 | 1663 | 9766 | 99.2% | 127 | | 24 | 614 | 5 | | 95 | 514 | 222 | 90.5% | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.


**FedEx.**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 07/07/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 628 | 183 | 110 | | -204 | 314 | 456 | 14 | 142 | 100% | | | | 4 | 1 | | 3 | 1 | 133% | | | | | | | | | 5 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 261 | 176 | | 176 | | | | | | | 1 | | | 1 | | | | | | | | | | | | | 6 | |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 312 | 200 | | -96 | 296 | 363 | 9 | 3 | 98.9% | 4 | | 1 | 13 | | 4 | 9 | 1 | 108% | | | | | | | | | 12 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 58 | 2 | | | | | | | | | | | | | | 04:08 | 06:21 | 01:30 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 46 | 60 | 1 | | | | | | | | | | | | | | 05:59 | 06:49 | 03:00 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 40 | 56 | 1 | 1 | | | | | | | | | | | | | 05:32 | 06:07 | 02:30 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 74 | 1 | 1 | | | | | | | | | | | | | 03:55 | 04:09 | 01:15 | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 51 | 57 | 4 | 1 | | | | | | | | | | | | | 03:52 | 04:04 | 01:15 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 57 | 58 | | | | | | | | | | | | | | | 04:01 | 05:22 | 02:15 | | | | | |
| 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 213 | 149 | | -3 | 152 | 213 | 2 | 3 | 100% | | | | 10 | 1 | | 13 | 4 | 71.4% | | | | | | | | | 9 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | 101 | 2 | 3 | | | | | | | | | | | | | 05:02 | 05:18 | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 59 | 65 | | | | | | | | | | | | | | | 03:15 | 03:22 | 00:45 | | | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 42 | 47 | | | | | | | | | | | | | | | 03:12 | 03:39 | 00:45 | | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 444 | 283 | | -21 | 304 | 418 | 12 | 19 | 100% | | | | 16 | | | 16 | 3 | 93.3% | | | | | | | | | 23 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 108 | 74 | | 74 | | | | | | | 2 | | | | | | | | | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1521 | 992 | | -74 | 1066 | 1450 | 37 | 167 | 99.7% | 4 | | | 4 | 43 | 2 | | 4 | 41 | 9 | 93.2% | | | | | | | | 62 | |
| | | | **Colocation Total** | | | 20051 | 11307 | | -787 | 12094 | 19884 | 1703 | 10347 | 99.6% | 88 | | | 31 | 478 | 5 | | 50 | 423 | 138 | 93.8% | | | | | | | 1/0 | 1227 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/08/2022   📅   **Facility:** ZNYC-100 ⇕   [Search]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 302 | 114 | | -171 | 285 | 462 | 9 | 100 | 99.8% | 1 | | | 4 | 1 | | 1 | 7 | 5 | 44.4% | | | | | | | | | 10 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 220 | 165 | | 165 | | | | | | | 3 | | | | | | | | | | | | | | | | | 3 | |
| ➖305113 | PONDS II | 313383 | | 0133 | 628 | 278 | 189 | | -124 | 313 | 413 | 14 | 11 | 99.5% | 2 | | | 15 | | | 1 | 16 | 8 | 62.5% | | | | | | | | | 15 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 54 | 1 | | | | | | | | | | | | | | | 04:49 | 07:16 | | 02:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 82 | 4 | 2 | | | | | | | | | | | | | | 06:05 | 07:10 | | 02:45 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 47 | 60 | 4 | 4 | | | | | | | | | | | | | | 05:13 | 06:19 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 92 | 3 | 3 | | | | | | | | | | | | | | 03:36 | 04:04 | | 01:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 67 | 71 | 1 | 1 | | | | | | | | | | | | | | 03:48 | 04:01 | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 45 | 54 | 1 | 1 | | | | | | | | | | | | | | 03:20 | 03:24 | | 01:00 | | | | |
| ➕305113 | PONDS III | 306007 11111 | | 0137 | 628 | 224 | 143 | | -18 | 161 | 238 | 4 | 3 | 100% | | | | 6 | 1 | | | 9 | 4 | 60.0% | | | | | | | | | 2 | |
| ➕305113 | PONDS V2 | 317158 | | 0139 | 628 | 405 | 269 | | -15 | 284 | 345 | 13 | 23 | 100% | | | | 14 | 32 | | | 33 | 23 | 207% | | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 105 | 81 | | 81 | | | | | | | 2 | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1534 | 961 | | -82 | 1043 | 1458 | 40 | 137 | 99.8% | 3 | | 19 | 57 | 2 | | 2 | 65 | 40 | 100% | | | | | | | | | 51 | |
| | | | **Colocation Total** | | | 22036 | 11289 | | -1054 | 12343 | 21868 | 1704 | 9328 | 99.4% | 134 | | 55 | 562 | 20 | | 55 | 487 | 184 | 89.9% | | | | | Y | | | 4/0 | 1235 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  07/09/2022 📅      **Facility:** ZNYC-100 ⇕     [ Search ]

**Contract #:**  ALL ⇕

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 201 | 92 | | -12 | 104 | 214 | 7 | 99 | 100% | | | | 11 | | | | 11 | 11 | | | | | | | | | | |
| | 305113 | PONDS IV | 127 265752 | CONTON,PRESTON | 0127 | 628 | 159 | 140 | | 75 | 65 | 66 | 2 | | 100% | | | | 4 | | | | 4 | 4 | | | 03:39 | 03:48 | | 00:30 | | 6 | | |
| − | 305113 | PONDS II | 133 313383 | | 0133 | 628 | 235 | 160 | | -74 | 234 | 297 | 1 | 4 | 99.3% | 2 | | | 35 | 1 | | 1 | 33 | 35 | | | | | | | | 2 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 46 | 80 | | | | | | | | | | | | | | | | | | 04:55 | 06:35 | | 01:45 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 82 | 89 | 1 | 4 | | | | | | | | | | | | | 05:42 | 06:27 | | 01:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 57 | 64 | | | | | | | | | | | | | | | 03:45 | 04:12 | | 01:00 | | | |
| | 305113 | | | PARKER,AARON | 0133 | | | | | | 49 | 64 | | | | | | | | | | | | | | | 03:44 | 03:45 | | 00:45 | | | |
| + | 305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 628 | 153 | 109 | | -102 | 211 | 251 | | | 100% | | | | 46 | | | | 46 | 46 | | | | | | | | 5 | | |
| + | 305113 | PONDS V2 | 317158 | MOYA,JOSE RAMÓN | 0139 | 628 | 329 | 254 | | 143 | 111 | 125 | | | 100% | | | | 56 | | | | 56 | 56 | | | | | | | | 9 | | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 116 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | 3 | | |
| | 305113 | PONDS DUMMY | | | 0188 | 628 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 1193 | 821 | | 96 | 725 | 953 | 10 | 103 | 99.9% | 2 | | | 152 | 1 | | 1 | 150 | | | | | | | | | 25 | | |
| | | Colocation Total | | | | | 17146 | 9260 | | 4514 | 4746 | 5999 | 58 | 373 | 99.9% | 3 | | | 766 | 2 | | 4 | 760 | | | | | | | | | 952 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 07/12/2022    Facility: ZNYC-100    **Search**

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 231 | 102 | | -168 | 270 | 395 | 7 | 90 | 99.7% | 1 | | | 8 | 1 | | | 7 | 4 | 200% | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 179 | 146 | | 146 | | | | | | | | | | 1 | | | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 227 | 170 | | -82 | 252 | 315 | 7 | 8 | 95.7% | 14 | | | 27 | 1 | | 13 | 13 | 2 | 92.6% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 69 | 93 | 5 | | | | | | | | | | | | | | | 05:57 | 08:40 | | 03:15 | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 45 | | | | | | | | | | | | | | | | 04:04 | 04:59 | | 00:30 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 35 | 54 | 2 | 8 | | | | | | | | | | | | | | 04:44 | 05:59 | | 01:30 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 66 | 78 | | | | | | | | | | | | | | | | 03:58 | 04:00 | | 01:15 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 45 | 45 | | | | | | | | | | | | | | | | 03:24 | 03:27 | | 01:15 | |
| 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 173 | 120 | | 2 | 118 | 174 | 2 | 4 | 100% | | | | 1 | | | 9 | | 9 | 1 | 112% | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 67 | 2 | 4 | | | | | | | | | | | | | | 03:56 | 04:01 | | 02:00 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 33 | 42 | | | | | | | | | | | | | | | | 02:43 | 02:46 | | 00:45 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 65 | | | | | | | | | | | | | | | | 02:41 | 02:47 | | 00:45 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 365 | 241 | | -22 | 263 | 341 | 18 | 20 | 99.4% | 2 | | | 6 | 30 | | | 30 | 15 | 165% | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 59 | 66 | 4 | 4 | | | | | | | | | | | | | | 06:55 | 10:00 | | 05:15 | |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 70 | 84 | 5 | 8 | | | | | | | | | | | | | | 02:33 | 03:46 | | 23:00 | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 70 | 95 | 3 | 3 | | | | | | | | | | | | | | 04:53 | 04:59 | | 01:45 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | 64 | 96 | 6 | 5 | | | | | | | | | | | | | | 04:48 | 04:50 | | 02:00 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 127 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1302 | 867 | | -36 | 903 | 1225 | 34 | 122 | 98.8% | 17 | | 8 | 74 | 2 | | 13 | 59 | 22 | 125% | | | | | | |
| | | | Colocation Total | | | 17709 | 10072 | | -589 | 10661 | 17565 | 1723 | 9169 | 99.3% | 120 | 42 | 566 | 9 | | 59 | 498 | 166 | 98.8% | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 07/13/2022   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | | | DOT Hours and Miles | | | | | | | | PU Perf. | | | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| +305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 263 | 120 | | -109 | 229 | 372 | 8 | 147 | 99.7% | 1 | | | 5 | | | 1 | 4 | 1 | 125% | | | | | | | | 10 | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 204 | 145 | | 145 | | | | | | | 1 | | | | | 1 | 1 | | | | | | | | | | 5 | | |
| −305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 628 | 311 | 216 | | -154 | 370 | 484 | 24 | 61 | 99.4% | 3 | | | 31 | | 3 | 29 | 7 | 83.9% | | | | | | | | 8 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 56 | 1 | | | | | | | | | | | | | 04:16 | 06:41 | | 02:30 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 34 | 60 | 5 | 16 | | | | | | | | | | | | 05:01 | 05:47 | | 01:45 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 51 | 66 | 8 | 14 | | | | | | | | | | | | 05:39 | 06:20 | | 02:30 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 108 | 3 | 13 | | | | | | | | | | | | 04:09 | 04:27 | | 01:15 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 79 | 79 | 3 | 4 | | | | | | | | | | | | 03:52 | 04:14 | | 01:00 | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 44 | 54 | 3 | 13 | | | | | | | | | | | | 03:55 | 03:56 | | 01:00 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 59 | 1 | 1 | | | | | | | | | | | | 04:45 | 05:13 | | 02:00 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | 04:09 | 04:27 | | 01:15 | | | | | |
| +305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 248 | 158 | | 3 | 155 | 234 | | | 100% | | | | 21 | | | 21 | 5 | 76.2% | | | | | | | | 8 | | |
| +305113 | PONDS V2 | 317158 | | 0139 | 628 | 449 | 326 | | -51 | 377 | 447 | 11 | 8 | 100% | | | | 10 | | | 11 | 4 | 80.0% | | | | | | | | 20 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 111 | 79 | | 79 | | | | | | | 1 | | | | | 1 | 1 | | | | | | | | | | 7 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1586 | 1044 | | -87 | 1131 | 1537 | 43 | 216 | 99.9% | 4 | | 2 | 67 | | 4 | 67 | 19 | 80.9% | | | | | | | | 58 | | |
| | Colocation Total | | | | | 20764 | 11272 | | -899 | 12171 | 20853 | 1651 | 9623 | 99.5% | 101 | | 19 | 499 | 3 | | 48 | 448 | 171 | 98.8% | | | | | | 1 | 1240 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/14/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 271 | 119 | | -113 | 232 | 369 | 13 | 133 | 100% | | | | 9 | | | | 9 | | 100% | | | | | | | | 2 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 224 | 170 | | 170 | | | | | | | 2 | | | | | | | | | | | | | | | | 8 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 628 | 275 | 196 | | -167 | 363 | 491 | 20 | 13 | 99.4% | 3 | | | 27 | | 3 | 24 | 4 | | 100% | | | | | | | | 16 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 46 | 79 | 1 | | | | | | | | | | | | | | 06:21 | 07:22 | | 02:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 52 | 88 | 8 | 6 | | | | | | | | | | | | | 05:54 | 06:38 | | 02:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 42 | 59 | | | | | | | | | | | | | | | | 04:31 | 05:42 | | 01:15 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 62 | 74 | 1 | | | | | | | | | | | | | | | 04:13 | 04:36 | | 01:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 81 | 104 | 3 | 2 | | | | | | | | | | | | | | 04:33 | 04:44 | | 01:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 72 | 80 | 7 | 5 | | | | | | | | | | | | | | 04:30 | 04:47 | | 01:30 | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 6 | 5 | | | | | | | | | | | | | | | | | 00:00 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:13 | 04:36 | | 01:30 | | | |
| ➕ 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 229 | 161 | | -9 | 170 | 224 | | | 99.6% | 1 | | | 7 | | 1 | 8 | 3 | | 66.7% | | | | | | | | 5 | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 433 | 287 | | -26 | 313 | 402 | 9 | 5 | 99.3% | 3 | | 11 | 30 | | 3 | 27 | 18 | | 200% | | | | | | | | 14 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 135 | 83 | | | 83 | | | | | | | 2 | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1567 | 1016 | | -62 | 1078 | 1486 | 42 | 151 | 99.6% | 7 | | 15 | 73 | | 7 | 68 | 25 | | 119% | | | | | | | | 51 | |
| | **Colocation Total** | | | | | 21118 | 11248 | | -911 | 12159 | 21135 | 1660 | 9396 | 99.4% | 118 | | 48 | 688 | 9 | 55 | 624 | 199 | | 93.0% | | | | Y | | | | 1097 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/15/2022 📅    **Facility:** ZNYC-100 ⇕    [ Search ]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 299 | 118 | | -89 | 207 | 368 | 8 | 126 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 199 | 154 | | 154 | | | | | | | | | | | | | | | | | | | | | | | | 13 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 628 | 294 | 218 | | -188 | 406 | 494 | 11 | 6 | 99.8% | 1 | | | 26 | | 1 | 25 | 6 | | 76.9% | | | | | | | | 22 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 50 | 76 | 4 | | | | | | | | | | | | | | | 05:57 | 07:24 | 03:15 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 59 | 72 | 3 | 4 | | | | | | | | | | | | | | 04:42 | 05:58 | 01:30 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 54 | 62 | | | | | | | | | | | | | | | | 04:20 | 05:38 | 01:00 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 68 | | | | | | | | | | | | | | | | 03:58 | 04:17 | 00:45 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 80 | 1 | 1 | | | | | | | | | | | | | | 04:35 | 04:47 | 01:45 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 58 | 65 | 1 | | | | | | | | | | | | | | | 04:25 | 04:30 | 01:45 | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 61 | 69 | 2 | 1 | | | | | | | | | | | | | | 04:32 | 04:53 | 01:45 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 03:58 | 04:17 | 00:45 | | | | | |
| ➕ 305113 | PONDS III | 137 11111 | Stewart,Jareel Anthony | 0137 | 628 | 228 | 156 | 7 | 149 | 219 | 1 | 2 | | 99.5% | 1 | | | 6 | | 1 | 5 | 1 | | 83.3% | | | | | | | | 9 | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 368 | 266 | | -13 | 279 | 347 | 7 | 18 | 100% | | | 4 | 15 | | | 15 | 7 | | 156% | | | | | | | | 24 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 101 | 79 | 79 | | | | | | | | | 1 | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | **1489** | **991** | | **-50** | **1041** | **1428** | **27** | **152** | **99.9%** | **2** | | **5** | **54** | | **2** | **52** | **14** | | **95.8%** | | | | | | | | **75** | |
| | | | **Colocation Total** | | | **23392** | **12142** | | **-947** | **13089** | **23545** | **1743** | **9236** | **99.4%** | **140** | | **45** | **629** | **3** | **7** | **74** | **545** | **154** | **92.0%** | | | | | | | **0/2** | **1382** | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/16/2022 📅    **Facility:** ZNYC-100 ⇕    [ Search ]

**Contract #:** ALL ⇕

| | Service Area Details | | | Preload Data ◄ | | | P&D Results ◄ | | | | | | | | | Status Code Packages ◄ | | | | | | DOT Hours and Miles ◄ | | | | | | PU Perf. | | | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA vs. STAR Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 217 | 115 | | -12 | 127 | 202 | 5 | 116 | 100% | | | | 26 | 1 | | | 25 | 26 | | | | | | | | 4 | | |
| ➖ 305113 | PONDS IV | 127 12717 | Ponds,Shawn | 0127 | 628 | 176 | 124 | | -12 | 136 | 165 | | | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | 8 | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 117 | 142 | | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 2 | | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 16 | 19 | | | | | | | | | | | | | | | | 07:38 | 07:48 | | 04:00 | | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 628 | 248 | 169 | | -10 | 179 | 215 | | | 99.5% | 1 | | | 31 | | | | 31 | 31 | | | | | | | | 5 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 27 | 56 | | | | | | | | | | | | | | | | 03:52 | 05:34 | | 00:45 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 92 | 92 | | | | | | | | | | | | | | | | 03:36 | 03:43 | | 00:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 60 | 67 | | | | | | | | | | | | | | | | 03:39 | 03:41 | | 00:30 | | | | |
| ➕ 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 628 | 179 | 127 | | 5 | 122 | 144 | | | 100% | | | | 69 | | | | 69 | 69 | | | | | | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 313 | 213 | | 39 | 174 | 206 | | | 100% | | | | 54 | | | | 54 | 54 | | | | | | | | 11 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 77 | 64 | | 64 | | | | | | | | | | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1210 | 812 | | 74 | 738 | 932 | 5 | 116 | 99.9% | 1 | | | 207 | 1 | | | 206 | | | | | | | | | 34 | | |
| | **Colocation Total** | | | | | 15922 | 8911 | | 4362 | 4549 | 5685 | 58 | 348 | 99.9% | 3 | | | 773 | 1 | | 6 | 766 | 773 | | 38,550% | | | | | | 894 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  07/19/2022 📅    Facility: ZNYC-100 ⬍    **Search**

Contract #:  ALL ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | | 0125 | 628 | 178 | 99 | | -168 | 267 | 351 | 12 | 164 | 100% | | | | 9 | | | | 9 | 5 | 62.5% | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 190 | 139 | | 139 | | | | | | | | 2 | | | | | | | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 209 | 154 | | -77 | 231 | 324 | 8 | 14 | 98.5% | 5 | | | 13 | | 5 | | 8 | 5 | 61.5% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 68 | 2 | 1 | | | | | | | | | | | | | 05:14 | 05:15 | | 02:45 |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 36 | 75 | 3 | 10 | | | | | | | | | | | | | 04:00 | 05:01 | | 00:30 |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 49 | 1 | | | | | | | | | | | | | | 05:45 | 06:16 | | 02:45 |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 53 | 64 | 1 | 3 | | | | | | | | | | | | | 04:15 | 04:24 | | 01:30 |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 65 | 65 | 1 | | | | | | | | | | | | | | 04:23 | 04:32 | | 01:45 |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:15 | 04:24 | | 01:30 |
| − 305113 | PONDS III | 136 317158 | Stewart,Jareel Anthony | 0137 | 628 | 178 | 114 | | -61 | 175 | 248 | 5 | 21 | 100% | | | | 25 | | | | 26 | 4 | 100% | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 89 | 2 | 12 | | | | | | | | | | | | | 06:19 | 07:25 | | 04:00 |
| 305113 | | | Samuel,Shena | 0137 | | | | | | 20 | 22 | | | | | | | | | | | | | | | 05:03 | 01:21 | | 02:30 |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 58 | 69 | | | | | | | | | | | | | | | 04:56 | 05:08 | | 02:30 |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 51 | 67 | 2 | 5 | | | | | | | | | | | | | 03:59 | 04:11 | | 02:45 |
| 305113 | | | Samuel,Shena | 0137 | | | | | | | | | | | | | | | | | | | | | | 01:20 | 01:21 | | 02:30 |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 03:59 | 04:11 | | 02:45 |
| 305113 | | | Samuel,Shena | 0137 | | | | | | | | 1 | 4 | | | | | | | | | | | | | 00:00 | | | |
| − 305113 | PONDS V2 | 317158 | | 0139 | 628 | 331 | 226 | | 50 | 176 | 226 | 19 | 29 | 100% | | | | 5 | | | | 5 | 1 | 80.0% | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 65 | 73 | 5 | 16 | | | | | | | | | | | | | 07:46 | 08:57 | | 04:00 |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 78 | 109 | | | | | | | | | | | | | | | 02:41 | 02:48 | | 23:00 |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 33 | 44 | | | | | | | | | | | | | | | 00:00 | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | | 14 | 13 | | | | | | | | | | | | | 00:00 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 138 | 78 | | 78 | | | | | | | | 1 | | | | | 1 | 1 | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1224 | 810 | | -39 | 849 | 1149 | 44 | 228 | **99.6%** | 5 | | 3 | 52 | | 5 | | 49 | 16 | 80.4% | | | | | | |
| | | | **Colocation Total** | | | 17347 | 9924 | | -422 | 10346 | 17120 | 1801 | 9406 | **100%** | | | 30 | 540 | 3 | 5 | 44 | 488 | 187 | 90.8% | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) |
|---|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 07/20/2022 📅    **Facility:** ZNYC-100 ⇕   **Search**

**Contract #:** ALL ⇕     📊 📄

| | Service Area Details | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premiu... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Da... Cen... |
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 628 | 268 | 122 | | -109 | 231 | 349 | 13 | 139 | 99.4% | 2 | | | 13 | | | 2 | 11 | 1 | 92.3% | | | | | | | 1 | |
| 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 199 | 163 | | 162 | 1 | 2 | | | 100% | | | | | | | | | | | 00:59 | 04:25 | | 02:00 | | 5 | |
| ➖ 305113 | PONDS II | 31388 313383 | COOPER,DEMITRUS | 0133 | 628 | 257 | 181 | | -174 | 355 | 493 | 24 | 92 | 99.8% | 1 | | | 17 | | | 1 | 16 | 4 | 76.5% | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 70 | 7 | 23 | | | | | | | | | | | | | 07:18 | 09:01 | | 04:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 70 | 107 | 8 | 26 | | | | | | | | | | | | 05:59 | 07:14 | | 02:45 | | | |
| 305113 | | | PONDS,SHAMELL | 0133 | | | | | | 24 | 52 | 3 | 20 | | | | | | | | | | | | 04:37 | 04:52 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 87 | 104 | 4 | 21 | | | | | | | | | | | | 06:02 | 06:27 | | 03:15 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 66 | | | | | | | | | | | | | | 04:08 | 04:24 | | 01:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 72 | 94 | 2 | 2 | | | | | | | | | | | | 06:11 | 06:30 | | 03:30 | | | |
| ➕ 305113 | PONDS III | 306007 | | 0137 | 628 | 234 | 155 | | 44 | 111 | 181 | | | 99.5% | 1 | | 16 | 11 | | | 1 | 11 | 1 | 91.7% | | | | | | | 15 | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 355 | 251 | | -37 | 288 | 353 | 12 | 7 | 100% | | | 2 | 18 | | | | 18 | 8 | 180% | | | | | | | 15 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 162 | 95 | | 95 | | | | | | | | 7 | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1475 | 967 | | -19 | 986 | 1378 | 49 | 238 | 99.7% | 4 | | 25 | 59 | | | 4 | 56 | 14 | 104% | | | | | | | 48 | |
| | Colocation Total | | | | | 22019 | 11729 | | -701 | 12430 | 21809 | 1796 | 9518 | 99.3% | 144 | | 69 | 570 | 8 | | 60 | 502 | 178 | 95.1% | | | | | | | 1234 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds. Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/21/2022

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 307 | 139 | | -107 | 246 | 375 | 9 | 133 | 100% | | | | 12 | | | | 12 | 3 | 110% | | | | | | | 4 | | |
| ➕ 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 203 | 150 | | 129 | 21 | 24 | 1 | | 100% | | | 3 | | | | | | | | | | | | | | 6 | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 628 | 266 | 196 | | -165 | 361 | 481 | 8 | 12 | 99.2% | 4 | | | 17 | 1 | | 4 | 16 | 6 | 80.0% | | | | | | | 5 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 86 | 1 | | | | | | | | | | | | | | 07:07 | 08:26 | | 04:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 07:07 | 08:26 | | 04:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 73 | 119 | 3 | 6 | | | | | | | | | | | | | 07:01 | 08:13 | | 03:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 78 | 95 | 1 | | | | | | | | | | | | | | 05:36 | 05:56 | | 02:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 70 | 84 | 2 | 6 | | | | | | | | | | | | | 05:33 | 05:45 | | 02:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 85 | | | | | | | | | | | | | | | 05:45 | 06:09 | | 03:15 | | | | |
| 305113 | | | Samuel,Shena | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 00:24 | 00:26 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | 21 | 9 | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 628 | 273 | 157 | | 23 | 134 | 219 | 7 | 8 | 100% | | | | 30 | | 10 | | 15 | 6 | 71.4% | | | | | | | 9 | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 314 | 233 | | -146 | 379 | 296 | 29 | 31 | 99.3% | 2 | | | 4 | | 29 | 2 | 27 | 11 | 114% | | | | | | | 9 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 134 | 82 | | 82 | | | | | | | | | 4 | | | | | | | | | | | | | 10 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1497 | 957 | | -184 | 1141 | 1395 | 54 | 184 | 99.5% | 6 | | | 41 | | 68 | 1 | 6 | 70 | 26 | 93.9% | | | | | | | 43 | | |
| | | | Colocation Total | | | 21264 | 11586 | | -775 | 12361 | 21045 | 1663 | 8362 | 99.3% | 153 | | | 96 | | 584 | 4 | 58 | 522 | 185 | 99.0% | | | | | Y | | 0/2 | 1193 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

**FedEx.**  Daily Service Worksheet  |  Weekly Service Worksheet  |  Call Tag Summary  |  CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 07/22/2022      Facility: ZNYC-100      [ Search ]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 289 | 104 | | -93 | 197 | 381 | 10 | 95 | 99.7% | 1 | | | 5 | | | 1 | 4 | 4 | 20.0% | | | | | | | | 4 |
| 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 207 | 155 | | 150 | 5 | 51 | 3 | | 100% | | | | 10 | | | | 10 | | 100% | | 03:11 | 06:33 | | 03:45 | | | 10 |
| − 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 628 | 282 | 203 | | -140 | 343 | 472 | 12 | 19 | 99.6% | 2 | | | 19 | | | 2 | 17 | 3 | 106% | | | | | | | | 4 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 86 | 4 | 3 | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 57 | 78 | 1 | 7 | | | | | | | | | | | | | 05:15 | 05:32 | | 01:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 59 | 88 | 2 | 2 | | | | | | | | | | | | | 05:11 | 06:28 | | 01:45 | | | |
| 305113 | | | PONDS,SHAMELL | 0133 | | | | | | 30 | 41 | 2 | 3 | | | | | | | | | | | | | 04:29 | 05:46 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 91 | 2 | 3 | | | | | | | | | | | | | 05:17 | 05:39 | | 02:00 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 76 | 88 | 1 | 1 | | | | | | | | | | | | | 05:16 | 05:19 | | 02:00 | | | |
| + 305113 | PONDS III | 137 306007 | | 0137 | 628 | 221 | 139 | | 43 | 96 | 151 | | | 98.7% | 2 | | 6 | 6 | | | 2 | 5 | 1 | 85.7% | | | | | | | | 4 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 341 | 242 | | -32 | 274 | 340 | 7 | 7 | 100% | | | | 8 | | | | 8 | 3 | 62.5% | | | | | | | | 15 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 127 | 76 | | 76 | | | | | | | | 10 | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | 1467 | 919 | | 4 | 915 | 1395 | 32 | 121 | 99.6% | 5 | | 16 | 48 | | | 5 | 44 | 11 | 85.1% | | | | | | | | 40 |
| | | **Colocation Total** | | | | 22155 | 11377 | | -755 | 12132 | 22110 | 1598 | 8401 | 99.4% | 136 | 45 | 728 | 14 | | | 72 | 642 | 210 | 83.2% | | | | | | 1/2 | | 1285 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/23/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 201 | 104 | | -9 | 113 | 189 | 6 | 119 | 100% | | | | 10 | | | | 10 | 10 | | | | | | | | | 2 | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 174 | 148 | | | 148 | | | | | | | | | | | | | | | | | | | | | | 3 | | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 223 | 160 | | -112 | 272 | 320 | 1 | 1 | 100% | | | | 42 | | | | 42 | 42 | | | | | | | | | 11 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 75 | 1 | 1 | | | | | | | | | | | | | 05:01 | 06:46 | | 01:30 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 80 | 88 | | | | | | | | | | | | | | | 04:56 | 05:05 | | 00:30 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 63 | 64 | | | | | | | | | | | | | | | 04:07 | 04:13 | | 00:00 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 93 | | | | | | | | | | | | | | | 04:52 | 05:02 | | 01:15 | | | | | |
| − 305113 | PONDS III | 137 11111 | | 0137 | 628 | 262 | 135 | | 32 | 103 | 146 | | | 100% | | | | 32 | 1 | | | 31 | 32 | | | | | | | | | 30 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 50 | 72 | | | | | | | | | | | | | | | 03:34 | 04:03 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 53 | 74 | | | | | | | | | | | | | | | 02:57 | 03:46 | | 23:45 | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 278 | 222 | | -2 | 224 | 250 | 3 | 5 | 100% | | | | 7 | | | | 7 | 7 | | | | | | | | | 13 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 83 | 52 | | | 52 | | | | | | | | | | | | | | | | | | | | | | 5 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1221 | 821 | | 109 | 712 | 905 | 10 | 125 | 99.9% | | | | 91 | | | | 90 | | | | | | | | | | 64 | | |
| | **Colocation Total** | | | | | 15288 | 8762 | | 4391 | 4371 | 5411 | 60 | 373 | 99.9% | 3 | | | 620 | 1 | | 2 | 617 | | | | | | | | | | 873 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 07/26/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Certa |
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 242 | 101 | | -101 | 202 | 348 | 13 | 107 | 100% | | | | 1 | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 193 | 141 | 141 | | | | | | | | | | 1 | | | | | | | | | | | | | | 5 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 240 | 171 | | -158 | 329 | 408 | 14 | 44 | 100% | | | | 16 | 1 | | | 15 | 2 | 87.5% | | | | | | | | 13 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 52 | 73 | 2 | 1 | | | | | | | | | | | | | 04:28 | 06:48 | | 02:15 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 43 | 50 | 2 | 11 | | | | | | | | | | | | | 04:17 | 05:10 | | 00:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 44 | 68 | 5 | 20 | | | | | | | | | | | | | 04:41 | 05:40 | | 01:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 54 | 2 | | | | | | | | | | | | | | 03:35 | 04:03 | | 01:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 76 | 79 | | | | | | | | | | | | | | | 04:18 | 04:26 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 65 | 84 | 3 | 12 | | | | | | | | | | | | | 04:00 | 04:25 | | 01:30 | | | | |
| + 305113 | PONDS III | 306564 11111 | Stewart,Jareel Anthony | 0137 | 628 | 201 | 134 | | -14 | 148 | 214 | 5 | 13 | 99.5% | 1 | | | 17 | | | 1 | 19 | 5 | 84.2% | | | | | | | | 4 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 348 | 240 | | 0 | 240 | 313 | 8 | 25 | 99.7% | 1 | | | 7 | | | 1 | 7 | 4 | 50.0% | | | | | | | | 22 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 99 | 73 | 73 | | | | | | | | | | 1 | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1323 | 860 | | -59 | 919 | 1283 | 40 | 189 | 99.9% | 2 | | 3 | 40 | 1 | | 2 | 41 | 11 | 79.1% | | | | | | | | 52 | |
| **Colocation Total** | | | | | | 17648 | 9806 | | -468 | 10274 | 17396 | 1688 | 10144 | 99.4% | 111 | | 27 | 593 | 13 | | 67 | 513 | 179 | 95.9% | | | | | | | 0/2 | 1243 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 07/27/2022 📅    **Facility:** ZNYC-100 ⇕    [Search]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | D Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 628 | 235 | 108 | | -169 | 277 | 382 | 11 | 102 | 100% | | | | 4 | | | 6 | 3 | | 80.0% | | | | | | | 4 | |
| ➖ 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 223 | 171 | | 133 | 38 | 50 | | | 100% | | | | | | | | | | | | | | | | | 9 | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 36 | 47 | | | | | | | | | | | | | | | | 04:54 | 06:09 | 03:15 | | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 1 | 2 | | | | | | | | | | | | | | | | 04:54 | 06:09 | 03:15 | | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:54 | 06:09 | 03:15 | | | | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 349 | 209 | | -119 | 328 | 523 | 25 | 116 | 100% | | | | 21 | 1 | | 21 | 12 | | 52.4% | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 87 | | | | | | | | | | | | | | | | 05:50 | 08:03 | 04:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 31 | 60 | 6 | 27 | | | | | | | | | | | | | | 04:35 | 06:42 | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 69 | 1 | 2 | | | | | | | | | | | | | | 04:17 | 04:44 | 01:45 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 42 | 57 | 6 | 29 | | | | | | | | | | | | | | 03:59 | 05:48 | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 77 | 124 | 6 | 29 | | | | | | | | | | | | | | 05:46 | 05:56 | 03:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 91 | 126 | 6 | 29 | | | | | | | | | | | | | | 05:46 | 05:57 | 03:15 | | | | |
| ➕ 305113 | PONDS III | 306564 317158 | Stewart,Jareel Anthony | 0137 | 628 | 266 | 181 | | -139 | 320 | 196 | 2 | 4 | 97.5% | 5 | | 1 | 31 | | | 5 | 26 | 3 | 111% | | | | | | | 4 | |
| ➕ 305113 | PONDS V2 | 317158 | Stewart,Jareel Anthony | 0139 | 628 | 430 | 308 | | -297 | 605 | 415 | 9 | 9 | 99.8% | 1 | | 1 | 9 | | | 1 | 8 | 5 | 225% | | | | | | | 27 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 128 | 71 | | 71 | | | | | | | | | 3 | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1631 | 1048 | | -520 | 1568 | 1566 | 47 | 231 | 99.6% | 6 | | 5 | 65 | 1 | | 6 | 61 | 23 | 94.8% | | | | | | | 55 | |
| | **Colocation Total** | | | | | 21294 | 11680 | | -1301 | 12981 | 21325 | 1744 | 9679 | 99.5% | 100 | | 29 | 532 | 11 | | 52 | 469 | 169 | 84.9% | | | | | | | 1147 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/28/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 297 | 116 | | -105 | 221 | 382 | 11 | 82 | 99.7% | 1 | | | 7 | | 1 | 6 | | 100% | | | | | | | 4 | | |
| - 305113 | PONDS IV | 127 | | 0127 | 628 | 217 | 170 | | 170 | | | | | | | | | | | | | | | | | | | | | | 4 | | |
| - 305113 | PONDS II | 313383 | | 0133 | 628 | 290 | 201 | | -188 | 389 | 537 | 22 | 139 | 100% | | | | 15 | 1 | | 15 | 6 | | 73.3% | | | | | | | 6 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 52 | | 76 | | | | | | | | | | | | | | 05:02 | 07:49 | | 03:15 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 55 | 65 | 5 | 35 | | | | | | | | | | | | | 05:28 | 06:40 | | 02:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 46 | 59 | 1 | | | | | | | | | | | | | | | 00:00 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 76 | 108 | 5 | 33 | | | | | | | | | | | | | 05:58 | 07:19 | | 03:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 69 | 102 | 5 | 35 | | | | | | | | | | | | | 04:51 | 05:21 | | 02:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 91 | 127 | 6 | 36 | | | | | | | | | | | | | 04:49 | 05:17 | | 02:30 | | | |
| - 305113 | PONDS III | 306564 11111 | | 0137 | 628 | 334 | 212 | | 15 | 197 | 304 | 1 | 2 | 95.9% | 13 | | | 37 | | 13 | 26 | 6 | | 84.6% | | | | | | | 7 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 60 | 79 | | | | | | | | | | | | | | | 06:21 | 06:33 | | 04:00 | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 65 | 107 | | | | | | | | | | | | | | | 05:19 | 05:28 | | 02:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 71 | 117 | 1 | 2 | | | | | | | | | | | | | 05:08 | 05:17 | | 02:45 | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:19 | 05:28 | | 02:30 | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 363 | 268 | | -34 | 302 | 345 | 9 | 14 | 99.7% | 1 | | | 11 | | | 11 | 8 | | 180% | | | | | | | 22 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 142 | 93 | | 93 | | | | | | | 4 | | | | | | | | | | | | | | | 8 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1643 | 1060 | | -49 | 1109 | 1568 | 43 | 237 | **99.9%** | 15 | | 4 | 70 | 1 | 14 | 58 | 20 | | 90.9% | | | | | | | 51 | | |
| | | Colocation Total | | | | 22489 | 11861 | | -844 | 12705 | 22581 | 1690 | 9304 | **99.6%** | 95 | | 47 | 549 | 7 | 46 | 496 | 184 | | 100% | | | | | | 0/1 | 1235 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 07/29/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT On Duty | E/L Miss PUs | Req. Sig. | Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 281 | 131 | | -134 | 265 | 404 | 16 | 211 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 317158 | STURRUP,TRACY | 0127 | 628 | 207 | 164 | | 152 | 12 | 12 | | | 100% | | 1 | | 3 | | | | 3 | 3 | | | | 00:56 | 01:15 | | 03:00 | | | 3 | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 628 | 261 | 198 | | -94 | 292 | 393 | 10 | 17 | 100% | | | | 16 | 1 | | | 15 | | 100% | | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 54 | 75 | | | | | | | | | | | | | | | | 05:53 | 07:56 | | 03:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 76 | 6 | 14 | | | | | | | | | | | | | 06:20 | 07:12 | | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 53 | 1 | | | | | | | | | | | | | | 05:06 | 01:54 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 71 | 98 | 1 | 1 | | | | | | | | | | | | | 04:50 | 05:18 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 68 | 76 | 2 | 2 | | | | | | | | | | | | | 04:48 | 04:51 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 15 | 15 | | | | | | | | | | | | | | | 01:27 | 01:54 | | 01:45 | | | | |
| + 305113 | PONDS III | 137 11111 | | 0137 | 628 | 272 | 174 | | 5 | 169 | 261 | 6 | 10 | 100% | | | | 13 | | | | 16 | 4 | 75.0% | | | | | | | | 10 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 339 | 240 | | -262 | 502 | 355 | 8 | 8 | 99.7% | 1 | | | 13 | | | | 13 | 4 | 83.3% | | | | | | | | 13 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 124 | 83 | | 83 | | | | | | | | | 1 | | | | | | | | | | | | | | 10 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1484 | 990 | | -250 | 1240 | 1425 | 40 | 246 | 99.9% | 1 | | | 3 | 52 | 1 | | | 54 | 11 | 83.3% | | | | | | | | 47 | |
| | | | Colocation Total | | | 22264 | 11476 | | -1072 | 12548 | 22063 | 1634 | 9194 | 99.4% | 142 | | 48 | 573 | 8 | | 77 | 488 | 170 | 85.9% | | | | | | | 1/1 | 1484 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/30/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 230 | 94 | | -9 | 103 | 206 | 6 | 102 | 100% | | | | 28 | | | | 28 | 28 | | | | | | | | 3 | | |
| － 305113 | PONDS IV | 127 317158 | STURRUP,TRACY | 0127 | 628 | 178 | 129 | | 87 | 42 | 42 | | | 100% | | | | 19 | | | | 19 | 19 | | | 03:12 | 04:51 | | 00:00 | | 11 | | |
| － 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 211 | 140 | | -108 | 248 | 320 | 1 | 1 | 99.7% | 1 | | | 41 | | | | 41 | 41 | | | | | | | | 11 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 33 | 58 | 1 | 1 | | | | | | | | | | | | | 03:34 | 05:18 | | 00:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 84 | | | | | | | | | | | | | | | 04:40 | 05:24 | | 00:15 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 60 | 61 | | | | | | | | | | | | | | | 03:22 | 03:29 | | 23:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 51 | 60 | | | | | | | | | | | | | | | 03:08 | 03:10 | | 23:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 48 | 57 | | | | | | | | | | | | | | | 02:57 | 03:06 | | 23:15 | | | | |
| ＋ 305113 | PONDS III | 137 111111 | | 0137 | 628 | 189 | 108 | | -2 | 110 | 134 | | | 100% | | | | 23 | 1 | | | 22 | 23 | | | | | | | | 4 | | |
| ＋ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 304 | 222 | | 73 | 149 | 179 | 3 | 3 | 100% | | | | 8 | 1 | | | 7 | 8 | | | | | | | | 15 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 124 | 65 | | 65 | | | | | | | | | | | | | | | | | | | | | 4 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1236 | 758 | | 106 | 652 | 881 | 10 | 106 | 99.9% | 1 | | | 119 | 2 | | | 117 | | | | | | | | 48 | | |
| | Colocation Total | | | | | 16122 | 8878 | | 4869 | 4009 | 5028 | 60 | 378 | 99.9% | 3 | | | 760 | 2 | | | 758 | | | | | | Y | | 872 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/02/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 243 | 105 | | -40 | 145 | 270 | 11 | 40 | 100% | | | | 3 | | | | 3 | | 100% | | | | | | | | 1 | |
| + 305113 | PONDS IV | 127 32142 | Ponds,Shawn | 0127 | 628 | 164 | 135 | 28 | | 107 | 122 | 1 | 1 | 100% | | | | 8 | | | | 8 | 1 | 114% | | | | | | | | 8 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 216 | 152 | | -71 | 223 | 313 | 10 | 22 | 99.4% | | 2 | | 21 | | | 2 | 19 | 7 | 66.7% | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 42 | 70 | 1 | | | | | | | | | | | | | | 05:29 | 07:57 | | 02:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 32 | 75 | 3 | 21 | | | | | | | | | | | | | 04:01 | 05:17 | | 23:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 23 | 28 | | | | | | | | | | | | | | | 02:03 | 02:15 | | 22:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 69 | 69 | 4 | 1 | | | | | | | | | | | | | 04:09 | 04:16 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 57 | 71 | 2 | | | | | | | | | | | | | | 04:18 | 04:30 | | 01:45 | | | | |
| + 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 193 | 130 | | -72 | 202 | 266 | 4 | 71 | 100% | | | | 10 | 1 | | | 15 | 6 | 62.5% | | | | | | | | 7 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 320 | 224 | 51 | | 173 | 230 | 7 | 12 | 100% | | | | 8 | | | | 10 | 3 | 70.0% | | | | | | | | 18 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 110 | 65 | 65 | | | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1246 | 811 | | -39 | 850 | 1201 | 33 | 146 | 99.8% | 2 | | | 50 | 1 | | 2 | 55 | 17 | 73.7% | | | | | | | | 47 | |
| | | | **Colocation Total** | | | 18342 | 9997 | | -514 | 10511 | 18455 | 1634 | 9311 | 99.7% | 54 | | | 507 | 9 | | 44 | 454 | 137 | 95.3% | | | | Y | | | 2/0 | 1286 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/03/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 240 | 103 | | -11 | 114 | 237 | 13 | 139 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 2 | |
| + 305113 | PONDS IV | 127 20131 | Ponds,Shawn | 0127 | 628 | 191 | 163 | 77 | | 86 | 100 | 1 | 2 | 99.0% | 1 | | | 11 | 1 | | 10 | | | 100% | | | | | | | | 7 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 252 | 177 | | -119 | 296 | 386 | 19 | 59 | 99.7% | 1 | | | 20 | | 1 | 19 | 2 | | 90.0% | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 70 | | | | | | | | | | | | | | | 05:11 | 07:59 | | 03:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 52 | 62 | 9 | 19 | | | | | | | | | | | | | 05:47 | 07:16 | | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 62 | 77 | | | | | | | | | | | | | | | 04:38 | 04:53 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 53 | 73 | 5 | 20 | | | | | | | | | | | | | 05:07 | 05:41 | | 02:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 86 | 104 | 5 | 20 | | | | | | | | | | | | | 05:00 | 05:20 | | 02:00 | | | | |
| + 305113 | PONDS III | 137 11111 | Stewart,Jareel Anthony | 0137 | 628 | 229 | 142 | | -72 | 214 | 307 | 1 | | 100% | | | | 11 | | | 15 | 4 | | 73.3% | | | | | | | | 4 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 393 | 275 | 46 | | 229 | 282 | 7 | 9 | 100% | | | | 13 | | | 13 | 4 | | 69.2% | | | | | | | | 32 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 82 | 65 | 65 | | | | | | | 1 | | | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1387 | 925 | | -14 | 939 | 1312 | 41 | 209 | 99.8% | 2 | | | 5 | 56 | | 2 | 58 | 10 | 83.3% | | | | | | | | 54 | |
| **Colocation Total** | | | | | | 19371 | 10499 | | -580 | 11079 | 19344 | 1709 | 10354 | 99.6% | 81 | | 29 | 532 | 2 | 36 | 494 | 191 | 80.8% | | | | | | | 0/2 | 1043 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/04/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 258 | 121 | | -11 | 132 | 265 | 9 | 169 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 2 | |
| + 305113 | PONDS IV | 306564 22021 | Ponds,Shawn | 0127 | 628 | 204 | 154 | 61 | | 93 | 104 | 2 | 1 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | | 9 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 231 | 181 | | -142 | 323 | 477 | 12 | 64 | 99.6% | 2 | | | 31 | 1 | | 2 | 28 | 6 | 86.7% | | | | | | | | 16 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 60 | 85 | 2 | 2 | | | | | | | | | | | | | 04:46 | 07:32 | | 03:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 48 | 115 | 4 | 29 | | | | | | | | | | | | | 05:33 | 06:32 | | 02:15 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 37 | 63 | 2 | 3 | | | | | | | | | | | | | 04:17 | 05:15 | | 00:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 50 | 59 | 1 | 1 | | | | | | | | | | | | | 03:52 | 04:14 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 61 | 78 | 3 | 29 | | | | | | | | | | | | | 04:21 | 04:38 | | 01:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 67 | 77 | | | | | | | | | | | | | | | 04:18 | 04:24 | | 01:15 | | | | |
| + 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 218 | 153 | | -69 | 222 | 287 | 3 | 7 | 100% | | | | 11 | | | | 14 | 3 | 78.6% | | | | | | | | 10 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 378 | 268 | 63 | | 205 | 276 | 8 | 9 | 100% | | | 4 | 14 | | | | 14 | 3 | 85.7% | | | | | | | | 23 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 179 | 86 | | 86 | | | | | | | | | | | | | | | | | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | **Contract C8880389 Total** | 1468 | 963 | | -12 | 975 | 1409 | 34 | 250 | 99.9% | 2 | | 4 | 85 | 1 | | 2 | 85 | 12 | 85.1% | | | | | | | | 67 | |
| | | | | | **Colocation Total** | 21049 | 10906 | | -706 | 11612 | 20989 | 1655 | 9784 | 99.2% | 169 | | 94 | 604 | 10 | | 57 | 537 | 197 | 94.4% | | | | | Y | | | | 1227 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/05/2022 **Facility:** ZNYC-100 **[Search]**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Dat Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 318 | 111 | | -32 | 143 | 338 | 8 | 122 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 10 | |
| + 305113 | PONDS IV | 127 30512 | Ponds,Shawn | 0127 | 628 | 236 | 168 | | 68 | 100 | 135 | 1 | | 100% | | | | 11 | | | | 11 | 4 | 63.6% | | | | | | | | 6 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 239 | 169 | | -149 | 318 | 451 | 10 | 32 | 100% | | | | 21 | | | | 21 | 1 | 95.2% | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 42 | 75 | 2 | | | | | | | | | | | | | 05:19 | 06:41 | | 02:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 44 | 80 | 5 | 16 | | | | | | | | | | | | 06:08 | 07:00 | | 02:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 38 | 49 | | | | | | | | | | | | | | 05:03 | 06:12 | | 01:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 57 | 80 | | | | | | | | | | | | | | 04:21 | 04:33 | | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 72 | 91 | 3 | 16 | | | | | | | | | | | | 05:07 | 05:09 | | 01:45 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 65 | 76 | | | | | | | | | | | | | | 04:44 | 04:47 | | 01:45 | | | |
| + 305113 | PONDS III | 306007 | | 0137 | 628 | 321 | 151 | | -6 | 157 | 325 | 1 | | 100% | | | | 20 | | | | 23 | 3 | 87.0% | | | | | | | | 15 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 457 | 287 | | -13 | 300 | 400 | 8 | 26 | 100% | | 1 | | 11 | | | | 11 | 2 | 81.8% | | | | | | | | 29 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 138 | 84 | | 84 | | | | | | | | | | | | | | | | | | | | | | | | 14 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1709 | 970 | | -48 | 1018 | 1649 | 28 | 180 | **100%** | | | | 1 | 85 | | | | 68 | 10 | 85.3% | | | | | | | | 83 | |
| | | | **Colocation Total** | | | 22318 | 11420 | | -674 | 12094 | 22144 | 1691 | 9518 | **89.4%** | | 132 | | 38 | 639 | 5 | 2 | 73 | 559 | 186 | 88.3% | | | | | | | | 0/1 | 1309 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:18 PM Wed Jun 25    74%

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/06/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 2963 | 200 | 91 | | -9 | 100 | 199 | 4 | 207 | 100% | | | | 8 | | | 8 | 8 | | | | | | | | | 3 | | |
| 305113 | PONDS IV | 306564 265752 | CONTON,PRESTON | 0127 | 2963 | 192 | 140 | 99 | 41 | 50 | | | | 100% | | | | 8 | | | 8 | 8 | | | | 02:39 | 02:47 | | 22:45 | | 13 | | |
| ⊟ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 204 | 152 | | -76 | 228 | 284 | 2 | 1 | 99.6% | 1 | | | 21 | | | 21 | 21 | | | | | | | | | 9 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 48 | 65 | 1 | | | | | | | | | | | | | | 03:43 | 04:45 | | 23:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 38 | 50 | | | | | | | | | | | | | | | 03:10 | 03:38 | | 22:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 42 | 52 | | | | | | | | | | | | | | | 03:34 | 04:31 | | 23:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 56 | 61 | | | | | | | | | | | | | | | 03:15 | 03:19 | | 23:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 44 | 56 | 1 | 1 | | | | | | | | | | | | | 03:12 | 03:30 | | 23:30 | | | |
| 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 2963 | 211 | 142 | 16 | 126 | 174 | | | | 99.4% | 1 | | | 30 | | | 30 | 30 | | | | 08:28 | 08:50 | | 06:30 | | 4 | | |
| ⊞ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 296 | 217 | 30 | 187 | 233 | 1 | | | 100% | | | | 96 | | | 96 | 96 | | | | | | | | | 5 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 90 | 61 | 61 | | | | | | | | | | | | | | | | | | | | | | | 4 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1193 | 803 | 121 | 682 | 940 | 7 | 208 | 100% | 2 | | | | 163 | | | 163 | | | | | | | | | | 38 | | |
| | Colocation Total | | | | | 14516 | 8360 | 4414 | 3946 | 4891 | 39 | 529 | 99.9% | 4 | | | | 587 | 1 | | 586 | | | | | | | | | | 816 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/09/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 302 | 112 | | 13 | 99 | 252 | 7 | 148 | 99.6% | 1 | | | 5 | | | 1 | 4 | 1 | 80.0% | | | | | | | | 1 | |
| ➕ 305113 | PONDS IV | 127 / 202418 | Ponds,Shawn | 0127 | 2963 | 140 | 112 | | 14 | 98 | 119 | 1 | 46 | 99.2% | 1 | | | 6 | | | 1 | 5 | 1 | 83.3% | | | | | | | | 12 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 211 | 144 | | -113 | 257 | 350 | 14 | 46 | 99.4% | 2 | | | 22 | | | 2 | 20 | 5 | 77.3% | | | | | | | | 11 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 37 | 57 | 1 | 1 | | | | | | | | | | | | | | 05:45 | 07:45 | | 03:00 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 45 | 4 | 18 | | | | | | | | | | | | | | 03:54 | 04:48 | | 23:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 65 | | | | | | | | | | | | | | | | 03:34 | 03:43 | | 23:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 28 | 40 | 4 | 8 | | | | | | | | | | | | | | 04:24 | 05:33 | | 00:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 44 | 61 | 4 | 18 | | | | | | | | | | | | | | 04:44 | 04:54 | | 01:45 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 71 | 82 | 1 | 1 | | | | | | | | | | | | | | 04:43 | 05:02 | | 01:45 | | | | |
| ➖ 305113 | PONDS III | 306007 | | 0137 | 2963 | 172 | 115 | | -5 | 120 | 189 | 5 | 3 | 100% | | | | 1 | 9 | 1 | | 11 | 4 | 81.8% | | | | | | | | 10 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 56 | 92 | 2 | 1 | | | | | | | | | | | | | | 04:36 | 06:03 | | 01:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 64 | 97 | 3 | 2 | | | | | | | | | | | | | | 04:11 | 05:35 | | 00:45 | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 364 | 251 | | 9 | 242 | 327 | 6 | 7 | 99.4% | 2 | | | 1 | 15 | | 1 | 14 | 3 | 80.0% | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 101 | 63 | | 63 | | | | | | | | | | 1 | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1290 | 797 | | -19 | 816 | 1237 | 33 | 205 | 99.8% | 6 | | | 3 | 57 | 1 | | 5 | 54 | 14 | 79.7% | | | | | | | | 54 | |
| | | | **Colocation Total** | | | 18340 | 9784 | | -532 | 10316 | 18508 | 1700 | 10345 | 99.3% | 127 | | | 37 | 565 | 7 | | 65 | 493 | 178 | 82.7% | | | | | | 1 | | 1175 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


6:19 PM Wed Jun 25  74%

AA 🔒 mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/10/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Code 85 | All Status Code Pkgs | P'L | Snd Agn | VSA vs. STAR (DIFF) | % Returns Scans | On Road Hours | On Duty Hours | Next Avail On Duty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 249 | 110 | | -12 | 122 | 252 | 8 | 52 | 100% | | | 4 | | | 4 | 1 / 133% | | | |
| 305113 | PONDS IV | 127 / 265752 | STURRUP,TRACY | 0127 | 2963 | 204 | 142 | 65 | | 77 | 98 | 1 | 76 | 100% | | | 5 | | | 5 | 1 / 80.0% | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 257 | 184 | | -170 | 354 | 431 | 10 | 76 | 100% | | | 16 | | | 16 | 100% | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 57 | 1 | 1 | | | | | | | | | 06:33 | 08:02 | 03:00 |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 39 | 50 | 2 | 28 | | | | | | | | | 04:56 | 05:45 | 01:00 |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 54 | 71 | 4 | 18 | | | | | | | | | 04:53 | 06:11 | 01:30 |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 56 | 66 | | | | | | | | | | | 03:52 | 04:07 | 00:30 |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 92 | 110 | 3 | 29 | | | | | | | | | 05:01 | 05:29 | 01:30 |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 66 | 77 | | | | | | | | | | | 03:56 | 04:13 | 01:45 |
| 305113 | PONDS III | 306007 / 112514 | Stewart,Jareel Anthony | 0137 | 2963 | 211 | 135 | | 2 | 133 | 202 | 1 | | 100% | | | 10 | 1 | | 16 | 9 / 66.7% | | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 393 | 284 | | 12 | 272 | 369 | 14 | 118 | 100% | | | 17 | | | 17 | 7 / 58.8% | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 92 | 77 | | 77 | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1406 | 932 | | -26 | 958 | 1352 | 34 | 246 | 99.9% | | | 52 | 1 | | 58 | 18 / 78.6% | | | |
| | **Colocation Total** | | | | | 19455 | 10564 | | -602 | 11166 | 19344 | | 9324 | 99.4% | 107 | 36 | 466 | 6 | 53 | 407 | 144 / 87.2% | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 123   Filed 06/25/25   Page 54 of 150 PageID #: 2526

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/11/2022   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L Miss Sig. | Req. PUs | Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 250 | 112 | | -93 | 205 | 348 | 8 | 158 | 99.4% | 2 | | | 6 | | | 2 | 4 | | 100% | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 | | 0127 | 2963 | 187 | 128 | | 128 | | | | | | | | | | | | | 1 | 1 | | | | | | | | | 8 | |
| 305113 | PONDS II | 316383 313383 | | 0133 | 2963 | 270 | 180 | | -143 | 323 | 447 | 14 | 226 | 99.8% | 1 | | | 17 | 2 | | 1 | 14 | 1 | 76.5% | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 47 | 75 | 2 | 2 | | | | | | | | | | | | 05:24 | 07:15 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 37 | 49 | 2 | 56 | | | | | | | | | | | 04:17 | 05:27 | | 00:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 50 | 69 | 1 | 1 | | | | | | | | | | | 03:37 | 03:51 | | 00:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 43 | 58 | 2 | 55 | | | | | | | | | | | 04:38 | 06:26 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 87 | 132 | 3 | 56 | | | | | | | | | | | 04:37 | 05:01 | | 01:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 58 | 63 | 4 | 56 | | | | | | | | | | | 04:31 | 04:52 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | 03:37 | 03:51 | | 00:00 | | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 215 | 161 | | -7 | 168 | 223 | 2 | 3 | 99.1% | 2 | | | 14 | | | 1 | 16 | 14 | 233% | | | | | | | | 6 | |
| 305113 | PONDS V2 | 317158 | STURRUP,TRACY | 0139 | 2963 | 406 | 257 | | -33 | 290 | 394 | 17 | 27 | 100% | | | 2 | 15 | | | 15 | 3 | | 80.0% | | | | | | | | 17 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 104 | 79 | | 79 | | | | | | | | 5 | | | | 1 | 1 | | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1432 | 917 | | -69 | 986 | 1412 | 41 | 414 | 99.7% | 5 | | 7 | 52 | 2 | | 4 | 51 | 23 | 97.8% | | | | | | | | 46 | |
| | | | **Colocation Total** | | | 20703 | 10868 | | -682 | 11550 | 20719 | 1629 | 10440 | 99.5% | 94 | | 23 | 517 | 9 | | 55 | 453 | 148 | 93.5% | | | | | | | | 1094 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com

**FedEx**

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/12/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 276 | 121 | | -16 | 137 | 270 | 11 | 146 | 100% | | | | 3 | | | | 3 | | 100% | | | | | | | | 3 |
| ＋ 305113 | PONDS IV | 127 / 77777 | STURRUP,TRACY | 0127 | 2963 | 206 | 152 | | 76 | 76 | 87 | 2 | | 100% | | | | 7 | | | | 16 | 9 | 43.8% | | | | | | | | 5 |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 274 | 201 | | -155 | 356 | 475 | 8 | 50 | 99.4% | 3 | | | 22 | | | 2 | 20 | 12 | 129% | | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 74 | 1 | | | | | | | | | | | | | | 05:16 | 06:59 | | 02:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 76 | 3 | 18 | | | | | | | | | | | | | 06:01 | 07:27 | | 02:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 45 | 68 | 2 | 16 | | | | | | | | | | | | | 04:47 | 06:03 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 78 | 94 | 2 | 16 | | | | | | | | | | | | | 04:37 | 04:56 | | 01:15 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 54 | 72 | | | | | | | | | | | | | | | 04:27 | 04:43 | | 01:15 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 71 | 88 | | | | | | | | | | | | | | | 04:36 | 04:48 | | 01:15 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:27 | 04:43 | | 01:15 | | | |
| ＋ 305113 | PONDS III | 137 / 201233 | | 0137 | 2963 | 216 | 131 | 9 | | 122 | 208 | 1 | 1 | 98.1% | 4 | | | 7 | | | 4 | 11 | 9 | 50.0% | | | | | | | | 7 |
| ＋ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 450 | 283 | | -14 | 297 | 412 | 9 | 12 | 99.5% | 2 | | | 30 | | | 2 | 28 | 14 | 171% | | | | | | | | 13 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 122 | 90 | 90 | | | | | | | | | | | | | | | | | | | | | | | | 7 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1544 | 978 | | -10 | 988 | 1452 | 31 | 209 | 98.8% | 9 | | | 69 | | | 8 | 78 | 44 | 100% | | | | | | | | 42 |
| | | | Colocation Total | | | 21706 | 11524 | | -685 | 12209 | 21808 | 1544 | 9753 | 99.3% | 158 | | 28 | 735 | 10 | | 110 | 615 | 282 | 88.9% | | | | | | | | 1214 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA     🔒 mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/13/2022 📅    **Facility:** ZNYC-100 ⌄    [Search]

**Contract #:** ALL ⌄

| | | | | | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area Details | | | | | | | | | | | | | | | | | | Status Code Packages | | | | | | | | | | | | | | | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Stps | Act Del Pkgs | Act Del Stps | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 206 | 94 | | 3 | 91 | 180 | 4 | | 113 | 100% | | | | 29 | | | | 29 | 29 | | | | | | | | | | |
| ➖ 305113 | PONDS IV | 306564 265752 | CONTON,PRESTON | 0127 | 2963 | 179 | 141 | | 94 | 47 | 53 | | | | 100% | | | | 10 | | | | 10 | 10 | | | 03:32 | 03:34 | | 23:30 | | 14 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 47 | 64 | | 1 | | | | | | | | | | | | | 04:12 | 06:16 | | 00:45 | | | | |
| 305113 | | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 205 | 144 | | -52 | 196 | 267 | 1 | | | 97.8% | 6 | | | 33 | | | 6 | 27 | 33 | | | | | | | | 4 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 62 | 85 | | | | | | | | | | | | | | | | 04:43 | 05:35 | | 00:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 40 | 61 | | | | | | | | | | | | | | | | 03:44 | 03:57 | | 00:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 47 | 57 | | | | | | | | | | | | | | | | 03:28 | 03:31 | | 00:00 | | | | |
| 305113 | PONDS III | 137 306007 | DACOSTA,MICHAEL | 0137 | 2963 | 173 | 124 | | 74 | 50 | 64 | | | | 100% | | | | 5 | | | | 5 | 5 | | | 03:46 | 04:06 | | 00:30 | | 1 | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 381 | 247 | | -16 | 263 | 322 | 1 | | 1 | 99.7% | 1 | | | 102 | | | | 102 | 102 | | | | | | | | 10 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 64 | | 64 | | | | | | | | | | | | | | | | | | | | | | | 4 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1273 | 814 | | 167 | 647 | 886 | 6 | | 114 | 99.2% | 7 | | | 179 | | | 6 | 173 | | | | | | | | | 33 | | |
| | | | **Colocation Total** | | | 16063 | 8781 | | 5021 | 3760 | 5006 | 41 | | 441 | 98.7% | 67 | | | 750 | 2 | | 6 | 742 | | | | | | | | | 929 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**  Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/16/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L Req PUs | Req Sig... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 261 | 99 | | -16 | 115 | 261 | 9 | 58 | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 9 |
| + | 305113 | PONDS IV | 306564 20351 | | 0127 | 2963 | 170 | 122 | | -14 | 136 | 161 | 3 | 2 | 99.4% | 1 | | | 8 | 1 | | 1 | 10 | 7 | 70.0% | | | | | | | | 4 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 183 | 142 | | -88 | 230 | 345 | 9 | 16 | 99.7% | 1 | | | 13 | 1 | | 1 | 11 | 4 | 69.2% | | | | | | | | 7 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 64 | | | | | | | | | | | | | | | | 04:13 | 05:51 | | 01:00 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 35 | 57 | 1 | 5 | | | | | | | | | | | | | 03:51 | 04:21 | | 00:00 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 41 | 103 | 7 | 10 | | | | | | | | | | | | | 04:59 | 06:21 | | 01:15 | | | |
| | 305113 | | | PARKER,AARON | 0133 | | | | | | 69 | 75 | 1 | 1 | | | | | | | | | | | | | 04:04 | 04:18 | | 01:00 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 38 | 46 | | | | | | | | | | | | | | | | 03:12 | 03:45 | | 00:30 | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 147 | 107 | 2 | 105 | 148 | 3 | 68 | 100% | | | | 13 | | | | 14 | 2 | 100% | | 07:37 | 09:14 | | 04:00 | | | 13 |
| + | 305113 | PONDS V2 | 317158 | STURRUP,TRACY | 0139 | 2963 | 428 | 280 | 0 | 280 | 396 | 8 | 10 | 100% | | | | 17 | | | | 17 | 2 | 113% | | | | | | | | 13 |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 173 | 90 | 90 | | | | | | | 2 | | | | | | | | | | | | | | | | 12 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1362 | 840 | | -26 | 866 | 1311 | 32 | 154 | 99.9% | 2 | | | 54 | 2 | | 2 | 55 | 18 | 96.1% | | | | | | | | 46 |
| | | **Colocation Total** | | | | | 17675 | 9719 | | -374 | 10093 | 17461 | 1684 | 9001 | 99.4% | 97 | | 25 | 514 | 4 | | 60 | 450 | 178 | 103% | | | | | | | | 1270 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/17/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 292 | 105 | | -10 | 115 | 286 | 11 | 88 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 3 | |
| + 305113 | PONDS IV | 127 313383 | | 0127 | 2963 | 223 | 162 | | 34 | 128 | 160 | 5 | 3 | 100% | | | | 1 | 9 | | | 9 | 4 | 55.6% | | | | | | | | 2 | |
| − 305113 | PONDS II | 31338 313383 | | 0133 | 2963 | 228 | 166 | | -83 | 249 | 337 | 10 | 28 | 100% | | | | 1 | 13 | | | 13 | 4 | 69.2% | | | | | | | | 5 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 49 | 67 | 3 | 1 | | | | | | | | | | | | | 04:55 | 06:25 | | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:55 | 06:25 | | 02:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 32 | 43 | 1 | 1 | | | | | | | | | | | | | 02:54 | 03:20 | | 23:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 33 | 67 | 3 | 12 | | | | | | | | | | | | | 03:56 | 05:09 | | 00:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 67 | 83 | 3 | 14 | | | | | | | | | | | | | 04:24 | 04:28 | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 67 | 76 | | | | | | | | | | | | | | | 03:56 | 04:02 | | 01:00 | | | | |
| − 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 231 | 134 | | -8 | 142 | 237 | 1 | | 99.2% | 2 | | | 2 | 23 | | | 2 | 30 | 9 | 71.9% | | | | | | | | 8 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 73 | 99 | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 68 | 137 | 1 | | | | | | | | | | | | | | 05:02 | 06:20 | | 02:00 | | | | |
| + 305113 | PONDS V2 | 317158 31183 | | 0139 | 2963 | 473 | 320 | | -74 | 394 | 491 | 9 | 8 | 99.6% | 2 | | | 1 | 6 | | | 2 | 13 | 13 | 54.5% | | | | | | | | 25 | |
| 305113 | FIRE&ICE DUMMY | 313383 | | 0141 | 2963 | 124 | 75 | | 75 | | | | | | | | | | 1 | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1571 | 962 | | -66 | 1028 | 1511 | 36 | 127 | 99.8% | 4 | | | 6 | 52 | | | 4 | 66 | 31 | 67.7% | | | | | | | | 49 | |
| | | | **Colocation Total** | | | 19689 | 10585 | | -568 | 11153 | 19691 | 1552 | 9310 | 99.5% | 98 | | | 29 | 542 | 7 | | 44 | 491 | 197 | 88.3% | | | | | | 1/0 | 1134 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment 3.2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However,

6:21PM  Wed Jun 25    74%

🔒 mybizaccount.fedex.com

 Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/18/2022   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| SA# | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 276 | 114 | | -19 | 133 | 276 | 9 | 115 | 99.6% | 1 | | | 8 | | | 1 | 7 | 5 | 57.1% | | | | | | | 5 |
| 305113 | PONDS IV | 306564 / 265752 | | 0127 | 2963 | 183 | 126 | | -7 | 133 | 154 | 3 | | 100% | | | 5 | 15 | | | | 17 | 8 | 73.3% | | | | | | | 6 |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 29 | 31 | | | | | | | | | | | | | | | 03:17 | 03:42 | | 02:45 | | |
| 305113 | | | CONTON,PRESTON | 0127 | | | | | | 51 | 52 | 3 | | | | | | | | | | | | | | 04:51 | 05:16 | | 02:30 | | |
| 305113 | | | MORRIS,EVEROY | 0127 | | | | | | 53 | 71 | | | | | | | | | | | | | | | 04:08 | 05:18 | | 02:30 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 229 | 171 | | -96 | 267 | 386 | 8 | 24 | 100% | | | | 14 | 1 | | | 13 | 8 | 81.8% | | | | | | | 8 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 76 | 2 | 1 | | | | | | | | | | | | | 06:12 | 07:56 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 101 | 3 | 18 | | | | | | | | | | | | | 04:13 | 05:33 | | 00:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 44 | 61 | | | | | | | | | | | | | | | 03:09 | 03:31 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 71 | 90 | 1 | 2 | | | | | | | | | | | | | 04:59 | 05:25 | | 01:45 | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 50 | 58 | 2 | 3 | | | | | | | | | | | | | 04:15 | 04:24 | | 01:45 | | |
| 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 226 | 138 | | -18 | 156 | 240 | | | 99.6% | 1 | | | 13 | | | 1 | 17 | 5 | 72.2% | | | | | | | 4 |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 448 | 278 | | -4 | 282 | 406 | 24 | 41 | 100% | | | 1 | 13 | | | | 13 | 7 | 72.7% | | | | | | | 21 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 172 | 95 | | 95 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1534 | 922 | | -49 | 971 | 1462 | 44 | 180 | 99.9% | 2 | | 6 | 63 | 1 | | 2 | 67 | 33 | 72.6% | | | | | | | 48 |
| **Colocation Total** | | | | | | 20832 | 10695 | | -713 | 11408 | 20731 | 1596 | 8970 | 99.4% | 124 | | 44 | 553 | 9 | 64 | | 480 | 232 | 88.4% | | | | | | 1/0 | 1246 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:21PM  Wed Jun 25

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 08/19/2022

Facility: ZNYC-100

**Search**

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next On Duty | Pot. Miss PUs | E/L Req. PUs | Sig. | Da./Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 334 | 123 | | -60 | 183 | 373 | 9 | 119 | 100% | | | | 16 | | | | 16 | | 100% | | | | | | | 7 | | |
| 305113 | PONDS IV | 306564 12345 | | 0127 | 2963 | 233 | 168 | 78 | 90 | 100 | 4 | 1 | 100% | | | | 2 | 1 | | | | 5 | 4 | 20.0% | | | | | | | 6 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 232 | 173 | -94 | 267 | 363 | 11 | 42 | 99.7% | 1 | | | | 22 | 1 | | 1 | 20 | 4 | 81.8% | | | | | | | 7 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 44 | 75 | 1 | 1 | | | | | | | | | | | | | 06:06 | 08:36 | | 03:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 39 | 66 | 5 | 19 | | | | | | | | | | | | | 05:07 | 06:23 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 56 | 76 | | | | | | | | | | | | | | | 04:11 | 04:42 | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 63 | 75 | 3 | 11 | | | | | | | | | | | | | 05:18 | 05:24 | | 02:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 71 | 2 | 11 | | | | | | | | | | | | | 05:17 | 05:39 | | 02:00 | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 228 | 141 | 5 | 136 | 230 | | | 98.3% | | | 4 | | 24 | | | 4 | 26 | 9 | 88.9% | | | | | | | 5 | | |
| 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 446 | 276 | 15 | 261 | 415 | 12 | 22 | 99.5% | 2 | | 2 | | 17 | | | 2 | 15 | 6 | 75.0% | | | | | | | 14 | | |
| 305113 | FIRE&ICE DUMMY | 317158 | | 0141 | 2963 | 99 | 76 | | 76 | | | | | | | | | 2 | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1572 | 957 | 20 | 937 | 1481 | 36 | 184 | 99.7% | 7 | | 6 | | 80 | 1 | | 7 | 82 | 23 | 82.6% | | | | | | | 45 | | |
| | | | Colocation Total | | | 20559 | 10720 | -618 | 11338 | 20681 | 1548 | 9625 | 99.3% | 144 | | 44 | | 647 | 8 | | 83 | 556 | 223 | 95.1% | | | | | | | 1282 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/22/2022  **Facility:** ZNYC-100   **[Search]**

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Brightwell,Lamell | 0125 | 2963 | 187 | 65 | | -37 | 102 | 247 | 12 | 129 | 99.2% | 2 | | 2 | 6 | | | 2 | 4 | 1 | 120% | | 05:52 | 06:20 | | 03:00 | | |
| 305113 | PONDS IV | 127 281111 | Ponds,Shawn | 0127 | 2963 | 105 | 81 | | 10 | 71 | 112 | 4 | 7 | 100% | | | 11 | | | | 11 | 9 | | 550% | | | | | | | |
| 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 137 | 97 | | -167 | 264 | 415 | 9 | 30 | 99.0% | 4 | | 19 | | | | 4 | 17 | 7 | 75.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 39 | 62 | 8 | 3 | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 122 | 1 | 27 | | | | | | | | | | | | | 05:15 | 06:17 | | 02:15 | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 48 | 75 | | | | | | | | | | | | | | | 04:29 | 04:43 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 94 | | | | | | | | | | | | | | | 04:34 | 04:50 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 48 | 58 | | | | | | | | | | | | | | | 04:31 | 04:49 | | 02:00 | | |
| 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 133 | 81 | | -23 | 104 | 228 | 3 | 3 | 98.3% | 4 | | 11 | | | | 4 | 8 | 5 | 111% | | | | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 341 | 183 | | -30 | 213 | 361 | 8 | 4 | 99.7% | 1 | | 18 | | | | 18 | 3 | | 106% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 116 | 64 | | 64 | | | | | | | | 3 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1019 | 571 | | -183 | 754 | 1363 | 36 | 173 | 99.4% | 11 | | 5 | 65 | | | 10 | 58 | 25 | 113% | | | | | | | |
| | | | **Colocation Total** | | | 14487 | 7605 | | -4944 | 12549 | 26281 | 1901 | 12386 | 99.1% | 236 | | 72 | 1314 | 8 | 9 | 153 | 1144 | 491 | 101% | | | | | | 0/1 | 7 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

FedEx

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date:** 08/23/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 191 | 91 | | -34 | 125 | 228 | 12 | 162 | 99.6% | 1 | | | 4 | | | 1 | 3 | 2 | 50.0% | | | | | | | | 6 |
| 305113 | PONDS IV | 306564 22112 | Ponds,Shawn | 0127 | 2963 | 164 | 122 | | 47 | 75 | 92 | 2 | | 91.1% | 9 | | 1 | 15 | | | 9 | 6 | 1 | 107% | | | | | | | | 2 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 199 | 138 | | -105 | 243 | 354 | 13 | 68 | 99.4% | 2 | | | 17 | 1 | 2 | 14 | | 1 | 94.1% | | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 37 | 63 | 1 | | | | | | | | | | | | | | 05:24 | 07:16 | | 02:15 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 55 | 62 | 3 | 23 | | | | | | | | | | | | | 06:37 | 07:21 | | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 39 | 94 | 6 | 22 | | | | | | | | | | | | | 05:01 | 06:17 | | 01:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 56 | 71 | | | | | | | | | | | | | | | 04:30 | 04:44 | | 01:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 55 | 63 | 3 | 23 | | | | | | | | | | | | | 04:01 | 04:10 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:30 | 04:44 | | 01:30 | | | |
| 305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 2963 | 182 | 123 | | -10 | 133 | 201 | 4 | 4 | 99.0% | 2 | | 1 | 12 | | 2 | 18 | 8 | | 60.0% | | | | | | | | 7 |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 441 | 254 | | -13 | 267 | 384 | 6 | 6 | 100% | 1 | | | 12 | | | 16 | 12 | | 33.3% | | | | | | | | 11 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 136 | 80 | | 80 | | | | | | | | | | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1313 | 808 | | -35 | 843 | 1259 | 37 | 240 | 99.2% | 14 | | 3 | 60 | 1 | 14 | 57 | 24 | | 71.4% | | | | | | | | 44 |
| | | | **Colocation Total** | | | 16853 | 9308 | | -384 | 9692 | 16695 | 1675 | 9363 | 100% | | | 25 | 595 | 6 | 78 | 511 | 198 | | 97.2% | | | | | | | 1/0 | 1101 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/24/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 357 | 134 | | -26 | 160 | 364 | 9 | 121 | 99.7% | 1 | | | 12 | | 1 | | 11 | 1 | 91.7% | | | | | | | | 14 | |
| + 305113 | PONDS IV | 306564 / 305122 | | 0127 | 2963 | 310 | 185 | | -4 | 189 | 214 | 4 | 2 | 98.6% | 3 | | | 67 | 3 | | | 71 | 13 | 84.9% | | | | | | | | 7 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 284 | 194 | | -100 | 294 | 519 | 16 | 24 | 98.7% | 7 | | | 30 | | | 7 | 23 | 9 | 82.1% | | | | | | | | 13 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 39 | 88 | 2 | 5 | | | | | | | | | | | | | 05:47 | 07:08 | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:47 | 07:08 | | 02:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | 172 | 5 | 7 | | | | | | | | | | | | | 06:20 | 07:42 | | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 51 | 69 | | | | | | | | | | | | | | | 04:43 | 05:07 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 79 | 90 | 3 | 5 | | | | | | | | | | | | | 05:18 | 05:49 | | 02:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 81 | 98 | 6 | 7 | | | | | | | | | | | | | 05:17 | 05:27 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:43 | 05:07 | | 01:15 | | | | |
| + 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 285 | 153 | | -4 | 157 | 276 | 4 | 10 | 99.6% | 1 | | | 22 | | 1 | | 29 | 8 | 73.3% | | | | | | | | 20 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 501 | 307 | 28 | | 279 | 401 | 8 | 13 | 99.8% | 1 | | 1 | 19 | | 1 | | 18 | 13 | 78.6% | | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 198 | 99 | 99 | | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1935 | 1072 | | -7 | 1079 | 1774 | 41 | 170 | 99.3% | 13 | | 1 | 150 | | 3 | 10 | 152 | 44 | 82.2% | | | | | | | | 68 | |
| | | | **Colocation Total** | | | 20837 | 10980 | | -744 | 11724 | 20874 | 1788 | 9780 | 99.5% | 106 | | 25 | 704 | 8 | 3 | 56 | 637 | 230 | 101% | | | | | | | | 1138 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/25/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

  

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 264 | 118 | | -14 | 132 | 263 | 7 | 104 | 100% | | | | 9 | | | | 9 | 5 | 160% | | | | | | | 1 | |
| 305113 | PONDS IV | 127 / 213331 | Ponds,Shawn | 0127 | 2963 | 206 | 140 | | -42 | 182 | 243 | 3 | 8 | 100% | | | | 5 | | | | 6 | 3 | 50.0% | | | | | | | 12 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 281 | 196 | | -80 | 276 | 531 | 8 | 11 | 98.7% | 7 | | | 28 | | | 7 | 21 | 8 | 109% | | | | | | | 8 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 80 | 4 | 1 | | | | | | | | | | | | | 04:54 | 07:08 | | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 38 | 177 | 2 | 8 | | | | | | | | | | | | | 05:31 | 06:54 | | 02:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 89 | 104 | 1 | 1 | | | | | | | | | | | | | 04:49 | 05:04 | | 01:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 62 | 100 | 1 | 1 | | | | | | | | | | | | | 04:40 | 04:47 | | 01:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 69 | | | | | | | | | | | | | | | 03:51 | 04:09 | | 01:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 1 | | | | | | | | | | | | | | | 03:51 | 04:09 | | 01:00 | | | |
| 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 333 | 192 | | 3 | 189 | 319 | 2 | 1 | 100% | | | | 15 | | | | 18 | 11 | 38.9% | | | | | | | 10 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 67 | 97 | 1 | | | | | | | | | | | | | | 05:05 | 06:42 | | 02:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | 41 | 102 | 1 | | | | | | | | | | | | | | 05:02 | 06:22 | | 02:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 81 | 120 | | | | | | | | | | | | | | | 05:06 | 06:15 | | 02:30 | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 558 | 332 | | 37 | 295 | 495 | 4 | 8 | 100% | | | 1 | 25 | | | | 33 | 27 | 179% | | | | | | | 18 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 212 | 88 | | 88 | | | | | | | | 1 | | | | | 4 | 4 | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1854 | 1066 | | -8 | 1074 | 1851 | 24 | 132 | 99.6% | 7 | | 2 | 62 | | | 7 | 91 | 58 | 97.1% | | | | | | | 54 | |
| | | Colocation Total | | | | 22811 | 11303 | | -829 | 12132 | 23133 | 1711 | 9380 | 99.5% | 106 | | 26 | 673 | 3 | | 63 | 607 | 239 | 102% | | | | | | 1 | 1216 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/26/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 296 | 121 | | -56 | 177 | 338 | 8 | 111 | 100% | | | | 8 | | | 8 | 1 | 87.5% | | | | | | | | | 5 | |
| + 305113 | PONDS IV | 306564 44444 | STURRUP,TRACY | 0127 | 2963 | 195 | 146 | 37 | | 109 | 137 | 3 | 2 | 100% | | | 1 | 9 | | | 18 | 9 | 50.0% | | | | | | | | | 10 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 290 | 208 | | -62 | 270 | 448 | 16 | 49 | 98.0% | 9 | | 1 | 39 | 1 | | 9 | 29 | 10 | 83.8% | | | | | | | | 11 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 63 | 100 | 3 | 1 | | | | | | | | | | | | 05:12 | 07:58 | 03:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:12 | 07:58 | 03:15 | | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 35 | 131 | 4 | 15 | | | | | | | | | | | | 05:24 | 06:16 | 01:45 | | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 45 | 52 | | | | | | | | | | | | | | 04:30 | 04:58 | 01:00 | | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 73 | 98 | 5 | 17 | | | | | | | | | | | | 05:14 | 05:35 | 02:00 | | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 53 | 66 | 4 | 16 | | | | | | | | | | | | 04:24 | 04:26 | 02:00 | | | | | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 242 | 164 | | 2 | 162 | 234 | 1 | 2 | 100% | | | 16 | 2 | | | 28 | 15 | 50.0% | | | | | | | | | 8 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 501 | 295 | 30 | | 265 | 395 | 7 | 4 | 100% | | | 2 | 28 | 2 | | 26 | 16 | 53.8% | | | | | | | | | 19 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 127 | 80 | | 80 | | | | | | | | | | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1651 | 1014 | 31 | 983 | 1552 | 35 | 168 | | 99.4% | 9 | | 4 | 100 | 5 | | 9 | 109 | 51 | 63.9% | | | | | | | | | 56 | |
| | | | **Colocation Total** | | | 22153 | 11367 | -552 | 11919 | 21910 | 1554 | 7993 | | 99.3% | 151 | | 47 | 830 | 10 | | 65 | 754 | 287 | 88.1% | | Y | | | | | | 1/1 | 1288 | 7 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA    mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/29/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

  

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L Req. PUs | Premi... Sig. Ce... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 212418 / 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 117 | 59 | | -24 | 83 | 176 | 10 | 125 | 100% | | | | 13 | | | | 13 | 3 | 91.7% | | | | | | | 2 | |
| + 305113 | PONDS IV | 127 / 305606 | | 0127 | 2963 | 102 | 73 | | -11 | 84 | 110 | 2 | 5 | 100% | | | | 6 | | | | 6 | 5 | 250% | | | | | | | 4 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 108 | 87 | | -113 | 200 | 338 | 7 | 17 | 99.4% | 2 | | 1 | 36 | 1 | | 1 | 34 | 16 | 115% | | | | | | | 1 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 62 | 3 | 3 | | | | | | | | | | | | | 04:50 | 06:47 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 23 | | | | | | | | | | | | | | | 04:50 | 06:47 | | 02:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 49 | 122 | 3 | 13 | | | | | | | | | | | | | 05:46 | 07:02 | | 02:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 51 | 72 | | | | | | | | | | | | | | | 04:36 | 05:06 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 48 | 59 | 1 | 1 | | | | | | | | | | | | | 04:32 | 04:45 | | 01:00 | | | |
| + 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 103 | 71 | | -28 | 99 | 287 | 5 | 8 | 99.7% | 1 | | | 13 | | | | 15 | 6 | 118% | | | | | | | 2 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 255 | 153 | | -20 | 173 | 284 | 8 | 23 | 100% | | | | 13 | | | | 13 | 5 | 110% | | | | | | | 6 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 77 | 56 | | 56 | | | | | | | | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 762 | 499 | | -140 | 639 | 1195 | 32 | 178 | 99.8% | 3 | | 1 | 81 | 1 | | 1 | 81 | 35 | 115% | | | | | | | 21 | |
| | | | **Colocation Total** | | | 9979 | 5768 | | -5792 | 11560 | 25161 | 1822 | 13294 | 99.2% | 197 | | 54 | 1151 | 8 | | 128 | 1015 | 491 | 92.0% | | | | | | 0/1 | 570 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/30/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | ... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 289 | 121 | | -13 | 134 | 281 | 9 | 96 | 99.6% | 1 | | | | | | 1 | 4 | 1 | 125% | | | | | | 3 |
| − 305113 | PONDS IV | 306564 | Ponds,Shawn | 0127 | 2963 | 206 | 151 | | 42 | 109 | 191 | 2 | | 99.5% | 1 | | | | | | 1 | 5 | 1 | 120% | | | | | | 7 |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 57 | 134 | 2 | | | | | | | | | | | | | | 08:09 | 08:25 | 05:30 | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 08:09 | 08:25 | 05:30 | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 08:09 | 08:25 | 05:30 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | 50 | 55 | | | | | | | | | | | | | | | 03:37 | 04:03 | 01:30 | |
| − 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 295 | 201 | | -121 | 322 | 482 | 7 | 10 | 99.8% | 1 | | | | | | 1 | 17 | 6 | 76.5% | | | | | | 36 |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 46 | 85 | 1 | 1 | | | | | | | | | | | | | 06:40 | 08:57 | 04:00 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 72 | 100 | 1 | 1 | | | | | | | | | | | | | 05:37 | 06:15 | 01:45 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 68 | 100 | 3 | 6 | | | | | | | | | | | | | 06:40 | 08:10 | 02:45 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 86 | 2 | 2 | | | | | | | | | | | | | 05:29 | 06:11 | 02:45 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 94 | 111 | | | | | | | | | | | | | | | 05:09 | 05:12 | 03:00 | |
| − 305113 | PONDS III | 137 | | 0137 | 2963 | 202 | 130 | | -13 | 143 | 277 | 4 | 1 | 98.6% | 4 | | | | | | 4 | 11 | 8 | 57.1% | | | | | | 6 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 74 | 179 | 1 | | | | | | | | | | | | | | 05:14 | 07:49 | 03:15 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 69 | 98 | 3 | 1 | | | | | | | | | | | | | 04:37 | 07:18 | 02:30 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 568 | 312 | | 1 | 311 | 459 | 12 | 8 | 99.4% | 3 | | | | | | 3 | 11 | 9 | 35.7% | | | | | | 24 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 124 | 72 | | 72 | | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1684 | 987 | | -32 | 1019 | 1690 | 34 | 115 | 99.6% | 10 | | 1 | | | | 10 | 48 | 25 | 68.5% | | | | | | 77 |
| **Colocation Total** | | | | | | 19548 | 10733 | | -578 | 11311 | 19572 | 1604 | 9216 | 99.3% | 133 | | 31 | 646 | 8 | | 84 | 554 | 287 | 90.7% | | | | | | 0/1 127 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/31/2022 📅    **Facility:** ZNYC-100 ⌄    [ Search ]

**Contract #:** ALL ⌄     📊 📄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 313 | 117 | | -13 | 130 | 310 | 8 | 105 | 100% | | | 1 | 14 | | | | 14 | 7 | 90.9% | | | | | | | | 10 | |
| ➕ 305113 | PONDS IV | 127127 306564 | STURRUP,TRACY | 0127 | 2963 | 190 | 149 | | 0 | 149 | 186 | 2 | | 100% | | | 2 | 8 | | | | 8 | 2 | 133% | | | | | | | | 2 | |
| ➖ 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 265 | 194 | | -44 | 238 | 412 | 8 | 19 | 99.8% | 1 | | 1 | 29 | 1 | | 1 | 27 | 14 | 63.0% | | | | | | | | 6 | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 47 | 82 | | | | | | | | | | | | | | | 06:32 | 08:27 | | 03:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 112 | 5 | 17 | | | | | | | | | | | | | 05:26 | 06:20 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 41 | | | | | | | | | | | | | | | 04:21 | 04:47 | | 01:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 86 | | | | | | | | | | | | | | | 05:57 | 06:57 | | 02:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 89 | 3 | 2 | | | | | | | | | | | | | 04:51 | 05:47 | | 02:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 2 | | | | | | | | | | | | | | | 05:57 | 06:57 | | 02:45 | | | | |
| ➕ 305113 | PONDS III | 137137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 218 | 150 | | -4 | 154 | 254 | 1 | | 99.6% | 1 | | | 22 | | | 1 | 22 | 6 | 81.8% | | | | | | | | 4 | |
| ➕ 305113 | PONDS V2 | 317158 315158 | Ponds,Shawn | 0139 | 2963 | 552 | 337 | | 35 | 302 | 438 | 14 | 16 | 100% | | | 1 | 18 | | | | 19 | 3 | 94.4% | | | | | | | | 34 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 139 | 84 | | 84 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1677 | 1031 | | 58 | 973 | 1600 | 33 | 140 | **99.9%** | 2 | | 5 | 91 | 1 | | 2 | 90 | 32 | 83.3% | | | | | | | | 61 | |
| | | | **Colocation Total** | | | 21272 | 11081 | | -606 | 11687 | 21191 | 1616 | 9632 | **99.6%** | 87 | | 24 | 607 | 11 | | 43 | 553 | 210 | 99.6% | | | | | | | 0/1 | 1203 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 09/03/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Ev |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 222 | 97 | | 3 | 94 | 243 | 6 | 153 | 100% | | | | 20 | | | | | 20 | 20 | | | | | | | 3 | | | |
| 305113 | PONDS IV | 306564 313383 | | 0127 | 2963 | 186 | 137 | | 45 | 92 | 120 | | | 100% | | | | 3 | | | | | 3 | 3 | | | | | | | 5 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 205 | 162 | | -8 | 170 | 215 | 1 | 1 | 100% | | | | 38 | 1 | | | | 37 | 38 | | | | | | | 6 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 58 | 80 | 1 | 1 | | | | | | | | | | | | | | 05:12 | 06:58 | | 01:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 34 | 39 | | | | | | | | | | | | | | | | 03:36 | 04:46 | | 23:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 78 | 96 | | | | | | | | | | | | | | | | 04:57 | 05:14 | | 01:30 | | | | |
| 305113 | PONDS III | 306007 317158 | | 0137 | 2963 | 228 | 135 | | 10 | 125 | 150 | | | 100% | | | | 32 | | | | | 32 | 32 | | | | | | | 9 | | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 540 | 320 | | 52 | 268 | 381 | | | 100% | | | | 80 | | | | | 80 | 80 | | | | | | | 13 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 160 | 78 | | 78 | | | | | | | | | | | | | | | | | | | | | | | 5 | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1541 | 929 | | 180 | 749 | 1109 | 7 | 154 | 99.9% | | | | 173 | 1 | | | | 172 | | | | | | | | 41 | | | |
| | **Colocation Total** | | | | | 17945 | 9640 | | 4136 | 5504 | 8220 | 85 | 806 | 99.8% | 13 | | | 1914 | 1 | | 7 | | 1906 | | | | | | | 2 | 992 | 2 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
09/06/2022 📅

**Facility:**
ZNYC-100 ⬍   [ Search ]

**Contract #:** ALL ⬍

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 268 | 112 | | -38 | 150 | 365 | 13 | 167 | 99.5% | 2 | | 3 | 14 | | 1 | 1 | 12 | 12 | 700% | | | | | | | 1 |
| + | 305113 | PONDS IV | 306564 | JOHNSON,MARC | 0127 | 2963 | 214 | 139 | | -1 | 140 | 190 | 2 | | 99.5% | 1 | | | 35 | | 1 | 34 | 4 | | 106% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 206 | 152 | | -173 | 325 | 571 | 11 | 14 | 99.7% | 2 | | 3 | 30 | 1 | | 2 | 27 | 12 | 140% | | | | | | | 9 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 62 | 85 | 5 | 2 | | | | | | | | | | | | | 06:21 | 08:42 | | 04:30 | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 82 | 205 | 2 | 3 | | | | | | | | | | | | | 06:02 | 07:44 | | 03:30 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 62 | 90 | 1 | 3 | | | | | | | | | | | | | 05:51 | 06:25 | | 03:30 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 127 | 2 | 5 | | | | | | | | | | | | | 05:28 | 05:47 | | 03:00 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 50 | 64 | 1 | 1 | | | | | | | | | | | | | 05:18 | 05:49 | | 03:30 | | |
| + | 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 205 | 123 | | -22 | 145 | 301 | 2 | 3 | 99.0% | 3 | | 19 | | | 3 | 18 | 10 | | 146% | | | | | | | 5 |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 588 | 334 | | -46 | 380 | 581 | 9 | 4 | 99.3% | 4 | | 4 | 39 | | 2 | 37 | 34 | | 529% | | | | | | | 14 |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 115 | 79 | | | 79 | | | | | | | | 1 | | | | | | | | | | | | | | 8 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1596 | 939 | | -201 | 1140 | 2008 | 37 | 188 | 99.7% | 12 | | 11 | 137 | 1 | | 9 | 128 | 72 | 178% | | | | | | | 37 |
| | | | | **Colocation Total** | | | 18178 | 9871 | | -4567 | 14438 | 30272 | 1842 | 16011 | 100% | | | 68 | 1476 | 14 | 2 | 131 | 1329 | 635 | 126% | | | | | Y | | 0/2 | 91 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/07/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 241 | 103 | | -7 | 110 | 239 | 9 | 163 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 175 | 124 | | 2 | 122 | 148 | 1 | | 100% | | | | 35 | | | | 35 | 23 | 38.2% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 218 | 158 | | -57 | 215 | 372 | 10 | 32 | 100% | | | | 19 | | | | 19 | 1 | 94.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 51 | 4 | | | | | | | | | | | | | 04:57 | 07:45 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:57 | 07:45 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 29 | 48 | | | | | | | | | | | | | | | 03:30 | 04:11 | | 00:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 37 | 107 | 4 | 30 | | | | | | | | | | | | | 04:40 | 06:13 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 80 | 99 | 1 | 1 | | | | | | | | | | | | | 04:08 | 04:34 | | 01:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 66 | 1 | 1 | | | | | | | | | | | | | 03:54 | 04:16 | | 01:15 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 193 | 131 | | -9 | 140 | 193 | 2 | 2 | 100% | | | | 11 | | | | 16 | 8 | 71.4% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 667 | 393 | | -61 | 454 | 654 | 9 | 11 | 100% | | | 1 | 12 | | | | 12 | 6 | 63.6% | | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1623 | 997 | | -44 | 1041 | 1606 | 31 | 208 | **100%** | | | | 1 | 78 | | | | 83 | 38 | 62.0% | | | | | | | |
| | **Colocation Total** | | | | | 18280 | 10173 | | -560 | 10733 | 18185 | 1586 | 10233 | **99.5%** | 88 | | 19 | 591 | 7 | | 56 | 528 | 232 | 96.7% | | | | | | 1/1 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 09/08/2022 📅  **Facility:** ZNYC-100 ⬍  [Search]

**Contract #:** ALL ⬍

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
| + 305113 | PONDS I | 125125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 278 | 106 | | -11 | 117 | 288 | 8 | 93 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | |
| + 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 291 | 186 | | 12 | 174 | 275 | 3 | 2 | 100% | | | | 17 | | | 17 | 6 | 86.7% | | | | | | | | 9 |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 276 | 214 | | -86 | 300 | 467 | 7 | 38 | 98.9% | 5 | | | 26 | | 5 | 21 | 2 | 108% | | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 70 | 98 | | | | | | | | | | | | | 05:20 | 06:32 | | 03:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 2 | 2 | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 36 | 137 | 5 | 36 | | | | | | | | | | | 06:31 | 07:43 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 51 | | | | | | | | | | | | | 03:22 | 03:26 | | 23:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | 05:31 | 05:15 | | 02:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 59 | 73 | | | | | | | | | | | | | 05:08 | 05:27 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 93 | 106 | | | | | | | | | | | | | 05:06 | 05:15 | | 02:30 | | |
| + 305113 | PONDS III | 137 317158 | | 0137 | 2963 | 220 | 153 | | -25 | 178 | 248 | 1 | | 99.6% | 1 | | | 25 | | 1 | 25 | 14 | 52.0% | | | | | | | | 18 |
| + 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 715 | 439 | | -23 | 462 | 593 | 22 | 13 | 99.5% | 3 | | 2 | 24 | | 3 | 22 | 15 | 52.2% | | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 152 | 102 | | 102 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1932 | 1200 | | -31 | 1231 | 1871 | 41 | 146 | 99.0% | 9 | | | 2 | 93 | | 9 | 86 | 38 | 74.7% | | | | | | | 58 |
| | | | **Colocation Total** | | | 22583 | 12410 | | -697 | 13107 | 22355 | 1670 | 9989 | 99.5% | 123 | | | 47 | 769 | 7 | | 61 | 701 | 352 | 83.0% | | | | | | 0/1 | 122 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 09/09/2022 📅   **Facility:** ZNYC-100 ⇕   **Search**

**Contract #:** ALL ⇕   📊 📄

| | Service Area Details | | | | Preload Data ‹ | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | M'L | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L E/L PUs Sig |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 290 | 122 | | -12 | 134 | 283 | 13 | 93 | 99.6% | 1 | | | 7 | | | 1 | 6 | 3 | | 120% | | | | | | | 3 |
| ➕ 305113 | PONDS IV | 127 306564 | STURRUP,TRACY | 0127 | 2963 | 251 | 185 | | -12 | 197 | 236 | 1 | | 100% | | | | 15 | | | | 15 | 4 | | 100% | | | | | | | 6 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 326 | 235 | | -135 | 370 | 543 | 6 | 3 | 100% | | | 4 | 22 | 1 | | | 21 | 3 | | 95.2% | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 59 | 93 | 3 | | | | | | | | | | | | | 07:04 | 08:25 | | 04:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 56 | 78 | | | | | | | | | | | | | | 06:04 | 06:23 | | 02:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 66 | 143 | 1 | 1 | | | | | | | | | | | | 05:54 | 07:25 | | 02:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 96 | 110 | 2 | 2 | | | | | | | | | | | | 05:38 | 06:22 | | 03:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 93 | 119 | | | | | | | | | | | | | | 05:10 | 05:48 | | 02:45 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 281 | 174 | | -6 | 180 | 280 | 1 | | 99.6% | 1 | | | 1 | 32 | 1 | | 1 | 30 | | 100% | | | | | | | 5 |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 730 | 424 | | -30 | 454 | 657 | 21 | 13 | 99.7% | 2 | | | 22 | | | 2 | 20 | 13 | | 82.3% | | | | | | | 48 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 210 | 130 | | 130 | | | | | | | | | | 1 | | | 1 | | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 2088 | 1270 | | -65 | 1335 | 1999 | 42 | 109 | 99.9% | 4 | | | 5 | 98 | 2 | | 4 | 93 | 24 | | 95.5% | | | | | | | 84 |
| | | | **Colocation Total** | | | 24711 | 13301 | | -929 | 14230 | 24584 | 1713 | 9379 | 99.4% | 139 | | | 36 | 805 | 7 | 1 | 91 | 706 | 277 | | 107% | | | | | | | 0/1 137 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 09/10/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 168 | 95 | | 0 | 95 | 169 | 8 | 149 | 100% | | | | 25 | 1 | | | 24 | 25 | | | | | | | | | 2 | |
| 305113 | PONDS IV | 306567 306564 | PARKER,AARON | 0127 | 2963 | 188 | 144 | | 87 | 57 | 64 | | | 100% | | | | 5 | | | | 5 | 5 | | | 03:09 | 03:12 | | 23:45 | | | 4 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 259 | 200 | | -17 | 217 | 272 | | | 100% | | | | 28 | 2 | | | 26 | 28 | | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 81 | 113 | | | | | | | | | | | | | | | | 05:43 | 07:09 | | 02:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 63 | 77 | | | | | | | | | | | | | | | | 04:00 | 04:17 | | 00:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 82 | | | | | | | | | | | | | | | | 04:55 | 05:06 | | 01:15 | | | |
| 305113 | PONDS III | 137 306007 | STURRUP,TRACY | 0137 | 2963 | 181 | 135 | | 51 | 84 | 94 | | | 100% | | | | 92 | | | | 92 | 92 | | | | | | | | | 8 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 595 | 384 | | 84 | 300 | 401 | 1 | 1 | 99.8% | 1 | | | 182 | | | 1 | 181 | 182 | | | | | | | | | 14 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 116 | 79 | | 79 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1507 | 1037 | | 284 | 753 | 1000 | 9 | 150 | 100% | 1 | | | 332 | 3 | | 1 | 328 | | | | | | | | | | 36 | |
| | | | Colocation Total | | | 17474 | 10259 | | 5024 | 5236 | 6148 | 45 | 433 | 99.9% | 5 | | | 874 | 3 | | 1 | 870 | | | | | | | | | | 1249 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



**FedEx**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/13/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Service Area Details | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | PU Perf. | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs St |
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 274 | 100 | | -94 | 194 | 326 | 24 | 128 | 100% | | | | 8 | | | | 8 | | | | | | | | | |
| + 305113 | PONDS IV | 306564 | | 0127 | 2963 | 233 | 165 | | -99 | 264 | 210 | 3 | 8 | 100% | | | | 9 | | | | 9 | | | | | | | | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 288 | 207 | | -214 | 421 | 477 | 18 | 13 | 99.2% | 4 | | | 28 | 2 | | | 22 | 5 | 104% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | | 60 | 1 | 1 | | | | | | | | | | | 05:01 | 07:06 | | 03:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 52 | | 137 | 7 | 12 | | | | | | | | | | | 09:20 | 11:13 | | 05:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 173 | | 77 | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 56 | | 66 | 10 | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 47 | | 52 | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 41 | | 52 | | | | | | | | | | | | | | 08:41 | 04:02 | | 05:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 16 | | 32 | | | | | | | | | | | | | | 03:30 | 04:02 | | 05:15 | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 1 | | 1 | | | | | | | | | | | | | | 00:00 | | | | |
| + 305113 | PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 222 | 153 | | -4 | 157 | 221 | | | 100% | | | | 14 | | | | 20 | 6 | 70.0% | | | | | | | |
| + 305113 | PONDS V2 | 139 202418 | LARKINS,PHILLIP G | 0139 | 2963 | 577 | 369 | | -493 | 862 | 344 | 14 | 3 | 100% | | | | 3 | 30 | | | 36 | 35 | 147% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 107 | 76 | | | 76 | | | | 100% | | | | 1 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1701 | 1070 | | -828 | 1898 | 1578 | 59 | 152 | 99.7% | 4 | | | 89 | 2 | | 4 | 95 | 55 | 118% | | | | | | | |
| | | | Colocation Total | | | 21692 | 12105 | | -1547 | 13652 | 21597 | 1861 | 9428 | 100% | | | | 24 | 639 | 9 | | 45 | 585 | 254 | 110% | | | | | 1 | | 14 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

# Daily Service Worksheet

**Date:** 09/14/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs s |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 125125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 263 | 116 | | -17 | 133 | 254 | 7 | 57 | 99.6% | 1 | | | 3 | | | 3 | 3 | 2 | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 11111 | JOHNSON,MARC | 0127 | 2963 | 266 | 197 | | 21 | 176 | 233 | | | 99.6% | 1 | | | 1 | 7 | | 1 | 6 | 7 | | | | | | | | |
| − | 305113 | PONDS II | 202427 313383 | COOPER,DEMITRUS | 0133 | 2963 | 353 | 247 | | -68 | 315 | 442 | 13 | 10 | 99.8% | 1 | | | 34 | 1 | | 1 | 33 | 7 | 90.9% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 72 | 108 | | | | | | | | | | | | | | | 07:24 | 08:57 | 04:30 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 5 | | | | | | | | | | | | | | | 07:24 | 08:57 | 04:30 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 77 | 12 | 10 | | | | | | | | | | | | | 04:45 | 06:16 | 01:30 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 52 | 1 | | | | | | | | | | | | | | 03:40 | 04:04 | 00:15 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 85 | 107 | | | | | | | | | | | | | | | 06:34 | 06:52 | 03:30 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 72 | 93 | | | | | | | | | | | | | | | 06:25 | 06:35 | 03:45 | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 237 | 174 | | 0 | 174 | 235 | 1 | 1 | 100% | | | | 19 | | | 25 | 7 | | 79.2% | | | | | | | |
| + | 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 676 | 409 | | -13 | 422 | 644 | 14 | 34 | 100% | | | | 17 | | | 17 | 9 | | 78.6% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 145 | 100 | | 100 | | | | | | | | | 1 | | | 1 | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 1940 | 1243 | | 23 | 1220 | 1808 | 35 | 102 | 99.8% | 3 | | 1 | 80 | 1 | | 2 | 85 | 33 | 93.2% | | | | | | | |
| | | Colocation Total | | | | | 23860 | 12874 | | -1149 | 14023 | 24494 | 1698 | 9791 | 99.6% | 108 | | 28 | 707 | 11 | | 52 | 644 | 294 | 106% | | | Y | | | 1/1 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/15/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re... Sig... |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 289 | 126 | | -1 | 127 | 286 | 9 | 88 | 100% | | | 6 | | | | 6 | | 4 | 300% | | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 289 | 190 | | 42 | 148 | 232 | 5 | 5 | 99.6% | 1 | | 2 | 26 | | 1 | 25 | | 4 | 109% | | | | | | | | 16 |
| ➖ 305113 | PONDS II | 133133 313383 | COOPER,DEMITRUS | 0133 | 2963 | 302 | 226 | | -103 | 329 | 495 | 14 | 25 | 100% | | | 30 | 1 | | | 29 | | 3 | 96.5% | | | | | | | | 4 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 77 | 7 | 1 | | | | | | | | | | | | 06:17 | 08:42 | 04:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 53 | 137 | 3 | 18 | | | | | | | | | | | | 06:46 | 08:04 | 03:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 52 | 70 | | | | | | | | | | | | | | 05:14 | 06:38 | 02:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 114 | 3 | 5 | | | | | | | | | | | | 05:09 | 05:26 | 02:30 | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 85 | 97 | 1 | 1 | | | | | | | | | | | | 05:27 | 05:40 | 03:15 | | | | |
| ➕ 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 231 | 148 | | -6 | 154 | 268 | 2 | | 100% | | | 24 | | | | 28 | | 10 | 84.0% | | | | | | | | 1 |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 549 | 343 | | 16 | 327 | 471 | 10 | 27 | 99.8% | 1 | | 1 | 18 | | | 18 | | 4 | 77.8% | | | | | | | | 15 |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 201 | 115 | | 115 | | | | | | | | 1 | | | | | | | | | | | | | | | 9 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1861 | 1148 | | 63 | 1085 | 1752 | 40 | 145 | 99.9% | 2 | | 4 | 104 | 1 | | 106 | | 25 | 96.9% | | | | | | | | 58 |
| | | | **Colocation Total** | | | 24618 | 12861 | | -876 | 13737 | 24660 | 1524 | 9105 | 99.6% | 95 | | 36 | 754 | 7 | | 714 | 235 | | 98.3% | | | | | Y | | 1 | 139 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/16/2022 📅    **Facility:** ZNYC-100 ⌄   [Search]

**Contract #:** ALL ⌄

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs | Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 306 | 114 | | -13 | 127 | 307 | 7 | 67 | 99.7% | 1 | | | 4 | | | | 4 | 1 | 75.0% | | | | | | | | 4 |
| ➕ | 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 223 | 159 | | 22 | 137 | 192 | 4 | 3 | 99.5% | 1 | | | 13 | | | | 13 | 4 | 69.2% | | | | | | | | 8 |
| ➖ | 305113 | PONDS II | 313383 | | 0133 | 2963 | 324 | 236 | | -80 | 316 | 496 | 12 | 26 | 99.8% | 1 | | 1 | 13 | 2 | | | 11 | 4 | 100% | | | | | | | | 10 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 60 | 88 | 3 | 2 | | | | | | | | | | | | | | 06:13 | 07:51 | | 03:30 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 39 | 51 | | | | | | | | | | | | | | | 03:59 | 05:22 | | 01:00 | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 38 | 135 | 7 | 23 | | | | | | | | | | | | | | 05:05 | 06:23 | | 02:00 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 92 | 110 | 2 | 1 | | | | | | | | | | | | | | 05:14 | 05:41 | | 02:45 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 87 | 112 | | | | | | | | | | | | | | | | 05:25 | 06:02 | | 03:00 | | |
| ➕ | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 346 | 197 | | -6 | 203 | 337 | 1 | | 97.1% | 10 | | | 29 | | | | 10 | 19 | 3 | 104% | | | | | | | | 10 |
| ➕ | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 652 | 379 | | -44 | 423 | 573 | 10 | 17 | 99.7% | 2 | | 2 | 19 | | | | 1 | 19 | 9 | 121% | | | | | | | | 43 |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 146 | 89 | | 89 | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1997 | 1174 | | -32 | 1206 | 1905 | 34 | 113 | 99.7% | 15 | | 3 | 78 | 2 | | | 11 | 66 | 21 | 98.6% | | | | | | | | |
| | | **Colocation Total** | | | | | 26260 | 13286 | | -963 | 14249 | 26488 | 1788 | 9447 | 99.5% | 146 | | 47 | 685 | 7 | | | 71 | 607 | 246 | 104% | | | | | | | 1/2 | 154 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 09/17/2022 📅    **Facility:** ZNYC-100 ⌄    [Search]

**Contract #:** ALL ⌄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 211 | 84 | | 49 | 35 | 125 | 4 | 120 | 100% | | | | 20 | | | | 20 | 20 | | | 04:59 | 06:05 | | 02:00 | | 11 | |
| + 305113 | PONDS IV | 306564 / 212418 | | 0127 | 2963 | 170 | 133 | | 20 | 113 | 142 | | | 100% | | | | 26 | 2 | | | 24 | 26 | | | | | | | | 12 | |
| – 305113 | PONDS II | 313383 | | 0132 | 2963 | 201 | 148 | | -46 | 194 | 360 | | | 100% | | | | 26 | 2 | | | 24 | 26 | | | | | | | | 4 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 84 | | | | | | | | | | | | | | | 04:28 | 05:56 | | 01:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 57 | 75 | | | | | | | | | | | | | | | 04:32 | 05:25 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 81 | 101 | | | | | | | | | | | | | | | 04:19 | 04:41 | | 01:00 | | | |
| + 305113 | PONDS III | 137 / 12345 | | 0137 | 2963 | 215 | 137 | | 24 | 113 | 143 | 1 | 1 | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | 9 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 441 | 291 | | 44 | 247 | 315 | 1 | | 99.7% | 1 | | | 109 | | | | 109 | 109 | | | | | | | | 8 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 119 | 83 | | 83 | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1357 | 876 | | 174 | 702 | 985 | 6 | 121 | 99.9% | 1 | | | 173 | 2 | | | 171 | | | | | | | | | 49 | |
| | | | **Colocation Total** | | | 17900 | 10250 | | 5721 | 4529 | 5807 | 46 | 442 | 99.9% | 4 | | | 559 | 3 | | 1 | 555 | | | | | | | | 2 | 1086 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 09/20/2022    **Facility:** ZNYC-100 ◇    [Search]

**Contract #:** ALL ◇

| | Service Area Details | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L | Re S |
| — 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 222 | 109 | | -8 | 117 | 228 | 8 | 108 | 100% | | | | | | | | | | | | | | | | | | |
| 305113 | | | LARKINS,PHILLIP G | 0125 | | | | | | 57 | 106 | 5 | 79 | | | | | | | | | | | | | 06:05 | 06:30 | 03:45 | | | | |
| 305113 | | | Brightwell,Lamell | 0125 | | | | | | 60 | 122 | 3 | 29 | | | | | | | | | | | | | 04:53 | 05:09 | 02:00 | | | | |
| — 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 207 | 156 | | 23 | 133 | 183 | 2 | | 100% | | | | 17 | | | 17 | 3 | 82.3% | | | | | | | | | |
| 305113 | | | JOHNSON,MARC | 0127 | | | | | | 45 | 84 | | | | | | | | | | | | | | | 06:39 | 09:37 | 04:15 | | | | |
| 305113 | | | PARKER,AARON | 0127 | | | | | | 88 | 99 | 2 | | | | | | | | | | | | | | 05:49 | 06:50 | 02:45 | | | | |
| — 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 249 | 171 | | -56 | 227 | 365 | 13 | 32 | 99.7% | 1 | | | 14 | 1 | | 1 | 13 | 4 | 73.3% | | | | | | | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 45 | 72 | | | | | | | | | | | | | | | 06:23 | 06:58 | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 27 | 86 | 8 | 19 | | | | | | | | | | | | | 04:41 | 06:14 | 00:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 36 | 46 | 1 | | | | | | | | | | | | | | 04:45 | 06:32 | 00:45 | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 56 | 78 | 1 | 1 | | | | | | | | | | | | | 05:18 | 05:33 | 02:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 62 | 82 | 3 | 12 | | | | | | | | | | | | | 05:38 | 05:41 | 02:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:45 | 06:32 | 00:45 | | | | |
| — 305113 | PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 201 | 137 | | -15 | 152 | 210 | 1 | | 99.5% | 1 | | | 13 | | | 1 | 14 | 2 | 86.7% | | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 85 | 102 | 1 | 1 | | | | | | | | | | | | | 05:11 | 06:56 | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 67 | 108 | | | | | | | | | | | | | | | 04:27 | 06:05 | 01:45 | | | | |
| — 305113 | PONDS V2 | 139 317158 | COOPER,DEMITRUS | 0139 | 2963 | 486 | 310 | | -18 | 328 | 416 | 8 | 15 | 100% | | | | 16 | | | 16 | 2 | 87.5% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | 80 | 105 | 7 | 15 | | | | | | | | | | | | | 06:34 | 07:04 | 03:30 | | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 121 | 158 | 1 | | | | | | | | | | | | | | 05:22 | 05:38 | 02:30 | | | | |
| 305113 | | | ALMONDS,SHARRIF | 0139 | | | | | | 127 | 153 | | | | | | | | | | | | | | | 05:16 | 05:50 | 02:15 | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 108 | 71 | | 71 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1473 | 954 | | -3 | 957 | 1402 | 32 | 156 | 96.9% | 2 | | | 80 | 1 | | 2 | 60 | 11 | 82.5% | | | | | | | | |
| | **Colocation Total** | | | | | 20816 | 11395 | | -532 | 11927 | 20433 | 1836 | 10028 | 99.5% | 97 | | 23 | 696 | 6 | 5 | 58 | 627 | 257 | 96.0% | | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later

6:27 PM  Wed Jun 25

🔒 mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 09/21/2022 📅    Facility: ZNYC-100 ▾    **Search**

Contract #: ALL ⇕      

| Service Area #| WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. Next DOT Hrs Viols | Pot. Avail On Duty | Pot. Miss PUs | E/L Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 350 | 120 | | -13 | 133 | 350 | 10 | 138 | 99.7% | 1 | | | 2 | | 1 | 1 | 1 | 200% | | | | | | | 1 |
| ➕ 305113 | PONDS IV | 127 11111 | JOHNSON,MARC | 0127 | 2963 | 200 | 146 | | -1 | 147 | 183 | 2 | 1 | 100% | | | | 11 | | | 13 | 5 | 75.0% | | | | | | | 3 |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 299 | 214 | | -85 | 299 | 466 | 9 | 18 | 99.1% | 4 | | | 20 | | 3 | 17 | 7 | 120% | | | | | | | 5 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 67 | 7 | | | | | | | | | | | | | | 06:27 | 08:13 | 03:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:27 | 08:13 | 03:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 32 | 37 | | | | | | | | | | | | | | | 06:17 | 08:18 | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 68 | 143 | 2 | 18 | | | | | | | | | | | | | 08:09 | 10:13 | 04:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 83 | 118 | | | | | | | | | | | | | | | 05:31 | 05:33 | 02:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 73 | 100 | | | | | | | | | | | | | | | 04:59 | 05:08 | 03:00 | | | |
| ➕ 305113 | PONDS III | 137 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 237 | 147 | | -19 | 166 | 243 | 4 | 1 | 99.6% | 1 | | | 17 | | 1 | 17 | 2 | 88.9% | | | | | | | 9 |
| ➕ 305113 | PONDS V2 | 139 317158 | STURRUP,TRACY | 0139 | 2963 | 583 | 342 | | -44 | 386 | 483 | 8 | 4 | 99.8% | 1 | | | 25 | | 1 | 24 | 4 | 100% | | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 155 | 84 | | 84 | | | | | | | | | 1 | | | | | | | | | | | | | 4 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1824 | 1053 | | -78 | 1131 | 1725 | 33 | 162 | 99.7% | 7 | | | 3 | 75 | | 6 | 72 | 19 | 98.6% | | | | | | | 3 |
| | | | **Colocation Total** | | | 22845 | 12197 | | -758 | 12955 | 22634 | 1709 | 9985 | 99.5% | 106 | | 25 | 707 | 8 | 58 | 641 | 267 | 103% | | Y | | | | 0/1 | 11 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



6:27 PM  Wed Jun 25 · mybizaccount.fedex.com · 🛜 71%

 **FedEx.**  Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/22/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Sig |
| +305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 324 | 122 | | -13 | 135 | 312 | 11 | 74 | 100% | | | | 5 | | | | 5 | 1 | 125% | | | | | | | 3 |
| +305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 211 | 163 | 51 | | 112 | 154 | | | 99.4% | 1 | | | 17 | | | 1 | 16 | 1 | 94.1% | | | | | | | 5 |
| −305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 2963 | 233 | 158 | -116 | | 274 | 386 | 15 | 16 | 99.7% | 1 | | | 12 | | | 1 | 11 | 2 | 120% | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 40 | 79 | 2 | | | | | | | | | | | | | | 04:23 | 07:31 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:23 | 07:31 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 47 | 60 | | | | | | | | | | | | | | | 03:53 | 05:53 | | 00:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 77 | 107 | 7 | 7 | | | | | | | | | | | | | 04:49 | 06:51 | | 01:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 57 | 75 | 5 | 8 | | | | | | | | | | | | | 04:00 | 04:05 | | 01:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 50 | 62 | 1 | 1 | | | | | | | | | | | | | 03:54 | 04:04 | | 01:00 | | |
| −305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 230 | 137 | -3 | | 140 | 230 | 2 | 3 | 100% | | | | 15 | | | | 18 | 5 | 82.3% | | | | | | | 12 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 76 | 127 | 2 | 3 | | | | | | | | | | | | | 04:38 | 06:35 | | 01:30 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 64 | 103 | | | | | | | | | | | | | | | 04:21 | 06:26 | | 01:30 | | |
| +305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 494 | 330 | -27 | | 357 | 446 | 4 | 2 | 100% | | | | 20 | | | | 21 | 6 | 89.5% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 138 | 96 | 96 | | | | | | | | | 2 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1630 | 1006 | | -12 | 1018 | 1528 | 32 | 95 | 99.9% | 2 | | 2 | 69 | | | 2 | 71 | 15 | 95.5% | | | | | | | |
| | | | **Colocation Total** | | | 22462 | 11360 | | -631 | 11991 | 22197 | 1616 | 9734 | 99.5% | 115 | | 30 | 669 | 3 | | 83 | 583 | 255 | 106% | | | | | | 0/1 | 130 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/23/2022      **Facility:** ZNYC-100      **Search**

**Contract #:** ALL

| Service Area | | Service Area Details | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PU Sts |
| +305113 | PONDS I | 125 202418 | | 0125 | 2963 | 345 | 134 | | 3 | 131 | 320 | 10 | 71 | 99.4% | 2 | | | 5 | | | 2 | 3 | 2 | 60.0% | | | | | | | |
| +305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 203 | 154 | | 13 | 141 | 194 | 5 | 5 | 99.5% | 1 | | | 9 | | | 9 | 6 | | 140% | | | | | | | |
| −305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 263 | 187 | | -121 | 308 | 462 | 12 | 4 | 99.8% | 1 | | | 15 | 1 | | 14 | 3 | | 80.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 76 | 3 | | | | | | | | | | | | | | | 06:24 | 07:44 | | 02:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 85 | 148 | 8 | 3 | | | | | | | | | | | | | 04:58 | 05:25 | | 01:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 35 | 46 | | | | | | | | | | | | | | | 03:41 | 06:08 | | 00:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 77 | 114 | 1 | 1 | | | | | | | | | | | | | 04:41 | 05:51 | | 01:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 60 | 78 | | | | | | | | | | | | | | | 04:28 | 04:42 | | 01:30 | | |
| +305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 235 | 141 | | 1 | 140 | 238 | 1 | 1 | 100% | | | | 21 | | | 28 | 8 | | 71.4% | | | | | | | |
| +305113 | PONDS V2 | 317158 | | 0139 | 2963 | 580 | 322 | | -11 | 333 | 469 | 9 | 5 | 100% | | | | 16 | | | 17 | 8 | | 117% | | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 156 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1782 | 1026 | | -27 | 1053 | 1683 | 37 | 86 | 99.8% | 4 | | | 66 | 1 | | 2 | 71 | 27 | 86.2% | | | | | | | 7 |
| | | | Colocation Total | | | 23991 | 12293 | | -673 | 12966 | 23836 | 2009 | 10214 | 99.4% | 135 | | 40 | 624 | 7 | | 79 | 538 | 213 | 103% | | | | | | 0/2 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/24/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Sig. | Req. PUs | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 230 | 88 | | 7 | 81 | 209 | 10 | 213 | 100% | | | | 20 | | | | 20 | 20 | | | | | | | | | 4 | |
| + | 305113 | PONDS IV | 306564 | | 0127 | 2963 | 196 | 145 | | 60 | 85 | 94 | | | 100% | | | | 8 | | | | 8 | 8 | | | | | | | | | 7 | |
| – | 305113 | PONDS II | 313383 | | 0133 | 2963 | 208 | 160 | | -16 | 176 | 246 | 4 | 4 | 99.2% | 2 | | | 23 | | | | 23 | 23 | | | | | | | | | 6 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 76 | 4 | 4 | | | | | | | | | | | | | | | 04:32 | 04:52 | 01:30 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 91 | 111 | | | | | | | | | | | | | | | | | 04:29 | 04:47 | 01:15 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 59 | | | | | | | | | | | | | | | | | 04:18 | 06:50 | 01:30 | | | |
| + | 305113 | PONDS III | 137 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 198 | 135 | | 18 | 117 | 141 | | | 100% | | | | 57 | | | | 57 | 57 | | | | | | | | | 12 | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 431 | 308 | | 35 | 273 | 320 | 2 | 1 | 99.7% | 1 | | | 74 | | | | 74 | 74 | | | | | | | | | 5 | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 133 | 82 | | 82 | | | | | | | | | | | | | | | | | | | | | | | | 3 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1396 | 918 | | 186 | 732 | 1010 | 16 | 218 | 99.8% | 3 | | | 182 | | | | 182 | | | | | | | | | | 37 | |
| | | **Colocation Total** | | | | | 19008 | 10246 | | 5500 | 4746 | 6566 | 81 | 818 | 99.6% | 26 | | | 806 | 3 | | 20 | 783 | 806 | | 1,512% | | | | | Y | | | 1016 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :**
09/27/2022 📅

**Facility:**
ZNYC-100 ⇅    [ Search ]

**Contract #:** ALL ⇅

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L Re PUs Si |
| ➕305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 204 | 91 | | -5 | 96 | 206 | 9 | 64 | 100% | | | | 7 | | | | 8 | 4 | 100% | | | | | | | 4 |
| ➕305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 211 | 157 | | 7 | 150 | 200 | | | 100% | | | | 5 | | | | 5 | 2 | 100% | | | | | | | 8 |
| ➖305113 | PONDS II | 133 313383 | | 0133 | 2963 | 202 | 151 | | -83 | 234 | 331 | 8 | 25 | 97.9% | 7 | | | 19 | | | 7 | 12 | 4 | 79.0% | | | | | | | 9 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 50 | 1 | | | | | | | | | | | | | | | 04:36 | 05:37 | | 00:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:36 | 05:37 | | 00:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 55 | 96 | 3 | 12 | | | | | | | | | | | | | | 04:04 | 05:23 | | 23:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 42 | | | | | | | | | | | | | | | | 03:01 | 04:07 | | 22:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 91 | 3 | 12 | | | | | | | | | | | | | | 03:29 | 03:52 | | 00:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 42 | 51 | 1 | 1 | | | | | | | | | | | | | | 03:15 | 03:24 | | 00:00 | | |
| ➕305113 | PONDS III | 137 12345 | | 0137 | 2963 | 211 | 120 | | -12 | 132 | 216 | | | 100% | | | | 10 | | | | 14 | 6 | 69.2% | | | | | | | 8 |
| ➕305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 425 | 276 | | 53 | 223 | 280 | 10 | 7 | 100% | | | | 1 | 17 | | | 18 | 7 | 93.3% | | | | | | | 14 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 124 | 83 | | 83 | | | | | | | | | 1 | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | 48 |
| | **Contract C8880389 Total** | | | | | 1377 | 878 | | 43 | 835 | 1233 | 27 | 96 | 99.4% | 7 | | | 2 | 58 | | | 7 | 57 | 23 | 84.2% | | | | | | | |
| | **Colocation Total** | | | | | 19977 | 10519 | | -496 | 1015 | 19640 | 1768 | 9683 | 99.3% | 132 | | | 31 | 987 | 5 | | 80 | 902 | 332 | 102% | | | | | | 1/1 | 136 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/28/2022 📅   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Sig |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 310 | 123 | | -19 | 142 | 320 | 6 | 51 | 100% | | | | 2 | | | | 2 | 1 | 50.0% | | | | | | | 3 |
| ➕ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 186 | 140 | | 19 | 121 | 157 | 3 | 2 | 99.4% | 1 | | | 17 | | 1 | | 16 | 8 | 62.5% | | | | | | | 8 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 280 | 176 | | -77 | 253 | 438 | 11 | 15 | 100% | | | | 21 | 1 | | | 20 | 2 | 90.5% | | | | | | | 1 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 93 | 1 | | | | | | | | | | | | | | | | 05:18 | 08:16 | | 03:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 44 | | | | | | | | | | | | | | | | | 04:05 | 06:19 | | 00:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | 129 | 6 | 8 | | | | | | | | | | | | | | | 05:16 | 07:22 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 89 | 3 | 7 | | | | | | | | | | | | | | | 04:40 | 05:11 | | 01:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 61 | 83 | 1 | | | | | | | | | | | | | | | | 04:45 | 04:49 | | 02:30 | | |
| ➕ 305113 | PONDS III | 986007 12345 | | 0137 | 2963 | 264 | 156 | | 3 | 153 | 230 | 1 | | 100% | | | | 1 | 22 | | | | 25 | 5 | 87.5% | | | | | | | 29 |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 527 | 328 | | -56 | 384 | 474 | 11 | 11 | 100% | | | | 16 | | | | 18 | 4 | 77.8% | | | | | | | 19 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 155 | 85 | | 85 | | | | | | | | | | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | 1722 | 1008 | | | -45 | 1053 | 1619 | 32 | 79 | 99.9% | 1 | | | 1 | 78 | 1 | | 1 | 81 | 20 | 80.2% | | | | | | | 76 |
| | **Colocation Total** | | | 21566 | 11584 | | | -774 | 12358 | 21778 | 1717 | 9676 | 99.7% | 69 | | | 21 | 548 | 6 | | 33 | 509 | 158 | 95.8% | | | | | | 0/1 | 112 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
                                                                                  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
09/29/2022 📅

**Facility:**
ZNYC-100 ⇕   [Search]

**Contract #:**   ALL ⇕

| Service Area Details | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | PU Perf. ‹ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
| + 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 247 | 122 | | -8 | 130 | 252 | 8 | 46 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 208 | 158 | | -34 | 192 | 250 | 1 | 5 | 99.6% | 1 | | | 19 | | | | 19 | 5 | 73.7% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 228 | 171 | | -65 | 236 | 346 | 12 | 13 | 100% | | | | 14 | | | | 14 | 2 | 85.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 45 | 70 | 4 | 1 | | | | | | | | | | | | | 04:49 | 05:24 | | 01:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 50 | 92 | 4 | 11 | | | | | | | | | | | | | 04:18 | 05:44 | | 00:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 29 | 37 | | | | | | | | | | | | | | | 03:17 | 04:48 | | 23:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 75 | 1 | 1 | | | | | | | | | | | | | 03:50 | 04:13 | | 00:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 72 | 3 | | | | | | | | | | | | | | 03:27 | 03:41 | | 00:45 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 224 | 157 | | 47 | 110 | 155 | | | 100% | | | | 22 | | | | 22 | 1 | 105% | | | | | | | |
| + 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 429 | 288 | | -35 | 323 | 402 | 15 | 17 | 100% | | | | 17 | | | | 17 | 7 | 92.9% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 147 | 90 | | 90 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1483 | 986 | | -5 | 991 | 1405 | 36 | 81 | 99.9% | 1 | | | 74 | | | | 74 | 15 | 90.0% | | | | | | | |
| | **Colocation Total** | | | | | 21850 | 11438 | | -832 | 12270 | 21901 | 1856 | 1054 | 99.6% | 97 | | 32 | 599 | 3 | | 55 | 541 | 252 | 99.6% | | | | | 2 | | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 09/30/2022 📅  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L/R PUs |
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 290 | 133 | | -5 | 138 | 286 | 8 | 36 | 100% | | | | 7 | | | | 7 | 5 | 50.0% | | | | | | | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 223 | 156 | | -27 | 183 | 256 | 3 | 2 | 99.6% | 1 | | | 21 | | | | 28 | 17 | 50.0% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 262 | 176 | | -82 | 258 | 466 | 15 | 9 | 99.8% | 1 | | | 12 | | 1 | | 11 | | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 33 | 75 | 6 | 4 | | | | | | | | | | | | | 04:44 | 05:09 | | 01:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 43 | 64 | | | | | | | | | | | | | | | 04:21 | 06:04 | | 00:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 49 | 148 | 7 | 2 | | | | | | | | | | | | | 05:15 | 07:02 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 73 | 90 | 2 | 3 | | | | | | | | | | | | | 04:15 | 04:38 | | 01:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 60 | 89 | | | | | | | | | | | | | | | 03:50 | 04:04 | | 01:00 | | |
| + 305113 | PONDS III | 906007 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 262 | 153 | | 47 | 106 | 209 | 2 | | 100% | | | | 1 | 19 | | | | 19 | 8 | 66.7% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 473 | 308 | | -54 | 362 | 434 | 15 | 40 | 100% | | | | | 10 | | | | 10 | 2 | 100% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 213 | 92 | | 92 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1723 | 1018 | | -29 | 1047 | 1651 | 43 | 87 | 99.9% | 2 | | | 2 | 69 | | 1 | | 75 | 32 | 69.0% | | | | | | | |
| | Colocation Total | | | | | 24053 | 11983 | | -1025 | 13008 | 24468 | 1700 | 10537 | 99.4% | 136 | | | 47 | 706 | 9 | | 54 | 643 | 266 | 96.9% | | | | | | 1/1 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808)<br>1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/01/2022   📅   **Facility:** ZNYC-100 ⇅   **Search**

**Contract #:** ALL ⇅

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 259 | 105 | | -1 | 106 | 223 | 6 | 174 | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | | 3 | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 190 | 140 | | 72 | 68 | 77 | | | 100% | | | | | | | | | | | | | | | | | | 8 | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 182 | 135 | | -29 | 164 | 211 | | | 98.6% | 3 | | | 28 | | | | 28 | 28 | | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 36 | 52 | | | | | | | | | | | | | | | | 04:02 | 05:13 | | 00:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 60 | 74 | | | | | | | | | | | | | | | | 04:30 | 05:47 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 68 | 85 | | | | | | | | | | | | | | | | 03:01 | 03:18 | | 23:45 | | | | |
| 305113 | PONDS III | 137<br>306007 | Stewart,Jareel Anthony | 0137 | 2963 | 246 | 141 | | 73 | 68 | 82 | | | 100% | | | | 28 | | | | 28 | 28 | | | 04:44 | 04:47 | | 01:45 | | | 7 | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 238 | | -39 | 277 | 331 | | | 100% | | | | 30 | | | | 30 | 30 | | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 143 | 72 | | 72 | | | | | | | | | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1368 | 831 | | 148 | 683 | 924 | 6 | 174 | **99.8%** | 3 | | | 111 | | | | 111 | | | | | | | | | | 49 | |
| | Colocation Total | | | | | 16977 | 9561 | | 4998 | 4563 | 5970 | 46 | 525 | **99.9%** | 6 | | | 553 | | 1 | | 552 | 553 | | 4,508% | | | | | 1 | | 1364 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

## Daily Service Worksheet

**Date :** 10/04/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 230 | 100 | | -3 | 103 | 229 | 11 | 75 | 100% | | | | 5 | | | 5 | 2 | 60.0% | | | | | | | |
| + 305113 | PONDS IV | 127127 306564 | JOHNSON,MARC | 0127 | 2963 | 151 | 119 | | 12 | 107 | 129 | 2 | 1 | 99.2% | 1 | | | 19 | 1 | | 1 | 17 | 7 | 63.2% | | | | | | | |
| − 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 218 | 170 | | -63 | 233 | 305 | 10 | 31 | 99.7% | 1 | | | 10 | 1 | | 1 | 8 | 2 | 80.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 46 | 69 | 3 | | | | | | | | | | | | | 04:38 | 06:30 | | 02:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 04:38 | 06:30 | | 02:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 31 | 48 | 3 | 14 | | | | | | | | | | | | 06:33 | 08:18 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 34 | 46 | | | | | | | | | | | | | | 04:09 | 06:20 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 67 | 77 | 2 | 15 | | | | | | | | | | | | 03:56 | 04:18 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 54 | 64 | 2 | 2 | | | | | | | | | | | | 03:28 | 03:41 | | 01:30 | | |
| + 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 169 | 112 | | -12 | 124 | 193 | 1 | | 100% | | | | 10 | | | 10 | 2 | 125% | | | | | | | |
| + 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 431 | 295 | | -39 | 334 | 390 | 15 | 19 | 100% | | | | 9 | | | 9 | 2 | 100% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 141141 | | 0141 | 2963 | 99 | 71 | | 71 | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1298 | 867 | | -34 | 901 | 1246 | 39 | 126 | 99.0% | 2 | | | 53 | 2 | | 2 | 49 | 15 | 82.0% | | | | | | | |
| | | | Colocation Total | | | 19476 | 10773 | | -695 | 11468 | 19602 | 1766 | 10067 | 100% | | | 5 | 619 | 5 | | 58 | 556 | 220 | 106% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/05/2022    **Facility:** ZNYC-100 ⌄   [Search]

**Contract #:** ALL ⌄ 

| | | | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 297 | 107 | | -13 | 120 | 304 | 9 | 112 | 99.7% | | | | 3 | | | 1 | | 2 | 100% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 240 | 168 | | 16 | 152 | 213 | 2 | 6 | 100% | | | 1 | 22 | | | | 22 | 5 | 95.0% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 300 | 222 | | -62 | 284 | 443 | 9 | 10 | 100% | | | | 16 | | | | 16 | | 100% | | | | | | | 1 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 96 | 4 | 2 | | | | | | | | | | | | | | 05:24 | 06:14 | | 01:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 05:24 | 06:14 | | 01:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 107 | 3 | 6 | | | | | | | | | | | | | | 04:51 | 06:11 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 38 | 50 | | | | | | | | | | | | | | | | 04:37 | 06:10 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 81 | 98 | 2 | 2 | | | | | | | | | | | | | | 04:39 | 05:14 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 72 | 89 | | | | | | | | | | | | | | | | 04:18 | 04:34 | | 01:30 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 230 | 163 | | -8 | 171 | 246 | 1 | | 100% | | | | 16 | | | | 19 | 4 | 88.9% | | | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 581 | 373 | | -62 | 435 | 534 | 9 | 27 | 99.8% | 1 | | | 14 | | | 1 | 14 | 6 | 100% | | | | | | | 1 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 177 | 99 | | 99 | | | | | | | | 2 | | | | | 2 | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1825 | 1132 | | -30 | 1162 | 1740 | 30 | 155 | 99.9% | 2 | | 3 | 71 | | | 2 | 73 | 15 | 95.7% | | | | | | | |
| | | | **Colocation Total** | | | 23297 | 12341 | | -936 | 13277 | 23094 | 1766 | 10363 | 99.7% | 81 | | 15 | 1022 | 4 | | 75 | 943 | 331 | 97.8% | | | | | | 1/0 | 1/5 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔖 mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/06/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 265 | 101 | | -32 | 133 | 285 | 10 | 76 | 100% | | | | 1 | | | 1 | | 100% | | | | | | | |
| ➕ 305113 | PONDS IV | 127127 306564 | JOHNSON,MARC | 0127 | 2963 | 261 | 188 | | 6 | 182 | 231 | 3 | 1 | 100% | | | | 20 | | | 20 | 7 | 73.7% | | | | | | | |
| ➖ 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 280 | 199 | | -104 | 303 | 473 | 13 | 11 | 100% | | | | 17 | 1 | | 16 | 2 | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 80 | 5 | 2 | | | | | | | | | | | | | 06:08 | 07:08 | | 02:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 77 | 144 | 6 | 5 | | | | | | | | | | | | | 05:43 | 07:25 | | 02:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 50 | 1 | 3 | | | | | | | | | | | | | 04:29 | 06:20 | | 01:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 86 | 109 | 1 | 1 | | | | | | | | | | | | | 04:03 | 04:32 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 90 | | | | | | | | | | | | | | | 04:11 | 04:35 | | 01:30 | | |
| ➕ 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 289 | 183 | | -1 | 184 | 287 | | | 100% | | | | 26 | | | 33 | 8 | 81.2% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 525 | 342 | | -59 | 401 | 476 | 7 | 17 | 100% | | | 1 | 12 | | | 13 | 6 | 81.8% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 144 | | 0141 | 2963 | 160 | 94 | | 94 | | | | | | | | | 2 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1780 | 1107 | | -96 | 1203 | 1752 | 34 | 105 | 100% | | | | 4 | 76 | 1 | | 83 | 23 | 83.5% | | | | | | | |
| | | | **Colocation Total** | | | 24840 | 12491 | | -1063 | 13554 | 25251 | 1721 | 9453 | 99.7% | | | 83 | 33 | 645 | 6 | | 55 | 584 | 208 | 97.5% | | | | | | 15 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date:** 10/07/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs s |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 351 | 119 | | -16 | 135 | 392 | 10 | 90 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 207 | 162 | | 8 | 154 | 191 | 4 | 2 | 100% | | | | 19 | | | | 19 | 8 | 57.9% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 2963 | 235 | 182 | | -88 | 270 | 454 | 10 | 7 | 99.8% | 1 | | | 14 | | | | 14 | 6 | 57.1% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 59 | 3 | 1 | | | | | | | | | | | | | 06:14 | 07:30 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:14 | 07:30 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 48 | 75 | | | | | | | | | | | | | | | 04:46 | 06:37 | | 01:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 89 | 4 | 2 | | | | | | | | | | | | | 05:27 | 07:24 | | 02:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 84 | 151 | 2 | 2 | | | | | | | | | | | | | 05:05 | 05:06 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 79 | 1 | 2 | | | | | | | | | | | | | 05:04 | 05:24 | | 02:15 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 272 | 159 | | -27 | 186 | 288 | 4 | 2 | 100% | | | 1 | 29 | | | | 30 | 2 | 100% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 636 | 359 | | -29 | 388 | 491 | 10 | 9 | 100% | | | | 21 | | | | 23 | 6 | 81.8% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 181 | 105 | | 105 | | | | | | | | 2 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1882 | 1086 | | -47 | 1133 | 1816 | 38 | 110 | 99.9% | 1 | | | 3 | 84 | | | | 87 | 23 | 77.6% | | | | | | |
| | | | **Colocation Total** | | | 25860 | 13090 | | -1111 | 14201 | 26223 | 1783 | 9700 | 99.5% | 129 | | | 42 | 830 | 6 | 70 | 754 | 285 | 90.7% | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

mybizaccount.fedex.com

# Daily Service Worksheet

**Date :** 10/08/2022    **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 **202418** | | 0125 | 2963 | 349 | 118 | | 14 | 104 | 291 | 8 | 165 | 100% | | | | 57 | | | | 57 | 57 | | | | | | | | | 5 | |
| + 305113 | PONDS IV | 127 **306564** | | 0127 | 2963 | 178 | 140 | | 58 | 82 | 99 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 10 | |
| – 305113 | PONDS II | 133 **313383** | | 0133 | 2963 | 222 | 162 | | -38 | 200 | 283 | 2 | 2 | 99.6% | 1 | | | 29 | | | | 29 | 29 | | | | | | | | | 14 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 68 | 104 | 1 | 1 | | | | | | | | | | | | | | 05:20 | 06:39 | | 02:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 45 | 56 | | | | | | | | | | | | | | | | 04:25 | 05:30 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 87 | 123 | 1 | 1 | | | | | | | | | | | | | | 05:18 | 05:35 | | 02:15 | | | | |
| + 305113 | PONDS III | 137 **12345** | | 0137 | 2963 | 183 | 130 | | -7 | 137 | 163 | | | 100% | | | | 58 | | | | 58 | 58 | | | | | | | | | 7 | |
| + 305113 | PONDS V2 | 139 **317158** | Ponds,Shawn | 0139 | 2963 | 335 | 242 | | -5 | 247 | 288 | | | 100% | | | | 51 | | | | 51 | 51 | | | | | | | | | 8 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 73 | 61 | | 61 | | | | | | | | | 2 | | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1340 | 853 | | 83 | 770 | 1124 | 10 | 167 | **100%** | 1 | | | 198 | | | | 198 | | | | | | | | | | 46 | |
| | **Colocation Total** | | | | | 18974 | 10473 | | 5300 | 5173 | 6864 | 86 | 839 | **99.9%** | 4 | | | 754 | | | | 754 | 754 | 2,185% | | | | | 2 | 1157 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔲 〈 〉    AA    🔒 mybizaccount.fedex.com    ⤴ ↻    ↑ ＋ ⧉

**FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/09/2022  📅    **Facility:** ZNYC-100 ⌄    **Search**

**Contract #:** ALL ⌄    

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | E/L PUs | Req. Sig. | Pot. Miss PUs | Date Certain |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 133 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | 2 | | |
| +305113 | PONDS IV | 306564  77777 | | 0127 | 2963 | 106 | 93 | | -56 | 149 | 169 | 3 | 113 | 100% | | | | 31 | | | | 31 | 31 | | | | | | | | 3 | | |
| −305113 | PONDS II | 313383 | | 0133 | 2963 | 152 | 120 | | 18 | 102 | 139 | | | 99.3% | 1 | | | 22 | | | | 22 | 22 | | | | | | | | 3 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 43 | 65 | | | | | | | | | | | | | | | | | 04:43 | 06:19 | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 59 | 74 | | | | | | | | | | | | | | | 03:34 | 03:55 | | | 00:00 | | | |
| −305113 | PONDS III | 306007  111111 | Ponds,Shawn | 0137 | 2963 | 123 | 93 | | 8 | 85 | 98 | | | 100% | | | | 70 | | | | 70 | 70 | | | | | | | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | | 83 | 96 | | | | | | | | | | | | | | | 04:12 | 04:26 | 23:30 | | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:12 | 04:26 | 23:30 | | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:12 | 04:26 | 23:30 | | | | | |
| −305113 | PONDS V2 | 139  317158 | | 0139 | 2963 | 264 | 199 | | 4 | 195 | 223 | | | 100% | | | | 76 | | | | 76 | 76 | | | | | | | | 5 | | |
| 305113 | | | STURRUP,TRACY | 0139 | | | | | | | 28 | 38 | | | | | | | | | | | | | | | 03:40 | 04:37 | 23:30 | | | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | 52 | 62 | | | | | | | | | | | | | | | 03:23 | 03:29 | 23:30 | | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | 62 | 65 | | | | | | | | | | | | | | | 03:06 | 03:07 | 23:00 | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | | 53 | 58 | | | | | | | | | | | | | | | 03:10 | 04:22 | 23:00 | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 49 | 38 | | 38 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 827 | 609 | | 78 | 531 | 629 | 3 | 113 | 99.8% | 1 | | | 199 | | | | 199 | | | | | | | | | 13 | | |
| | Colocation Total | | | | | 12095 | 6936 | | 3404 | 3532 | 4451 | 21 | 381 | 99.9% | 4 | | | 695 | | | | 695 | | | | | | | | | 452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 10/11/2022   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 375 | 113 | | -20 | 133 | 374 | 10 | 133 | 100% | | | | 3 | 1 | | 2 | 3 | 200% | | | | | | | | 2 |
| + 305113 | PONDS IV | 127 30546 | | 0127 | 2963 | 193 | 132 | | 1 | 131 | 167 | 5 | 3 | 100% | | | | 14 | | | 17 | 5 | 93.3% | | | | | | | | 3 |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 241 | 175 | | -112 | 287 | 434 | 6 | 3 | 99.3% | 3 | | | 14 | | | 2 | 12 | 4 | 118% | | | | | | | | 16 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 27 | 49 | 2 | 2 | | | | | | | | | | | | | 04:27 | 05:44 | 01:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:27 | 05:44 | | 01:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 94 | 152 | 4 | 1 | | | | | | | | | | | | | 04:59 | 05:23 | | 01:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 49 | | | | | | | | | | | | | | | 03:38 | 04:16 | | 00:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 98 | | | | | | | | | | | | | | | 04:11 | 04:24 | | 00:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 85 | | | | | | | | | | | | | | | 03:33 | 03:47 | | 01:00 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 256 | 154 | | 3 | 151 | 248 | 3 | 14 | 99.2% | 2 | | | 2 | | | 20 | | 19 | 5 | 118% | | | | | | | 2 |
| + 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 518 | 322 | | -28 | 350 | 447 | 16 | 27 | 100% | | | | 14 | | | 14 | 4 | 100% | | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 161 | 89 | 89 | | | | | | | | | 1 | | | | | | | | | | | | | | | 8 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1744 | 985 | | -67 | 1052 | 1670 | 40 | 180 | 99.9% | 5 | | | 3 | 65 | 1 | | 4 | 64 | 21 | 109% | | | | | | | 58 |
| | Colocation Total | | | | | 20892 | 11143 | | -664 | 11807 | 21121 | 1654 | 9833 | 99.5% | 102 | | | 24 | 670 | 9 | | 46 | 615 | 228 | 103% | | | | | | | 134 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
     1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 10/12/2022   📅    **Facility:** ZNYC-100 ⬍    **Search**

**Contract #:** ALL ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 277 | 107 | | -8 | 115 | 274 | 7 | 66 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 238 | 170 | | -3 | 173 | 217 | 2 | 1 | 100% | | | | 14 | | | | 14 | 7 | 50.0% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 273 | 186 | | -44 | 230 | 359 | 12 | 44 | 100% | | | | 18 | 1 | | | 17 | 6 | 76.5% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 72 | 2 | 2 | | | | | | | | | | | | | 05:22 | 06:42 | | 02:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:22 | 06:42 | | 02:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 30 | 50 | 6 | 23 | | | | | | | | | | | | | 05:10 | 06:56 | | 01:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 37 | 1 | 1 | | | | | | | | | | | | | 02:44 | 04:25 | | 22:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 82 | 116 | 2 | 17 | | | | | | | | | | | | | 04:30 | 04:45 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 83 | 1 | 1 | | | | | | | | | | | | | 04:32 | 04:39 | | 01:45 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 238 | 154 | | -17 | 171 | 247 | 2 | 2 | 99.6% | 1 | | 1 | 9 | | 1 | | 11 | 4 | 81.8% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 484 | 299 | | -92 | 391 | 461 | 6 | 10 | 100% | | | | 6 | | | | 6 | 5 | 16.7% | | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 104 | 66 | 66 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1614 | 982 | | -98 | 1080 | 1558 | 29 | 123 | 100% | | | | 55 | 1 | | 1 | 56 | 23 | 66.1% | | | | | | | |
| | | | Colocation Total | | | 21358 | 11849 | | -655 | 12504 | 21356 | 1677 | 10664 | 99.6% | 81 | | 30 | 575 | 10 | | 29 | 536 | 221 | 107% | | | | Y | | 0/2 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/13/2022    Facility: ZNYC-100    **Search**

Contract #: ALL



| Service Area | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re S |
| + 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 269 | 118 | | -9 | 127 | 260 | 10 | 93 | 100% | | | 2 | 11 | | | | 11 | 7 | 150% | | | | | | | |
| + 305113 | PONDS IV | 127 306564 | STURRUP,TRACY | 0127 | 2963 | 218 | 153 | | 4 | 149 | 192 | 3 | 2 | 100% | | | 3 | 15 | | | | 15 | 6 | 100% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 278 | 191 | | -65 | 256 | 421 | 8 | 4 | 100% | | | 1 | 16 | | | | 16 | 5 | 108% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 24 | 68 | 4 | 1 | | | | | | | | | | | | | | 04:42 | 06:33 | | 02:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 84 | 3 | 3 | | | | | | | | | | | | | | 04:12 | 04:40 | | 01:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 105 | | | | | | | | | | | | | | | | 04:23 | 04:58 | | 01:30 | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 52 | 89 | | | | | | | | | | | | | | | | 04:43 | 04:50 | | 01:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 50 | 75 | 1 | | | | | | | | | | | | | | | 04:05 | 04:28 | | 01:30 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 216 | 147 | | -11 | 158 | 223 | 3 | 1 | 99.1% | | | 2 | 12 | | | | 2 | 16 | 6 | 66.7% | | | | | | | 5 |
| + 305113 | PONDS V2 | 139 317158 | MOYA,JOSE RAMÓN | 0139 | 2963 | 473 | 312 | | -82 | 394 | 446 | 10 | 37 | 100% | | | | 6 | | | | 6 | 1 | 83.3% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 167 | 104 | | 104 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1621 | 1025 | | -59 | 1084 | 1542 | 34 | 137 | 100% | | | 2 | 6 | 60 | | | 2 | 64 | 25 | 94.5% | | | | | | | |
| | | Colocation Total | | | | 23044 | 12019 | | -827 | 12846 | 22861 | 1709 | 10827 | 99.6% | | | 92 | 36 | 652 | 5 | | 34 | 613 | 280 | 102% | | | | | | 0/1 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 10/14/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
| ＋ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 459 | 123 | | -15 | 138 | 447 | 10 | 132 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | 2 |
| ＋ 305113 | PONDS IV | 306564 | | 0127 | 2963 | 200 | 160 | | -1 | 161 | 190 | 3 | 4 | 100% | | | | 9 | | | | 10 | 1 | 90.0% | | | | | | | 8 |
| － 305113 | PONDS II | 313383 | | 0133 | 2963 | 272 | 203 | | -62 | 265 | 393 | 9 | 4 | 99.5% | 2 | | | 21 | | | 2 | 20 | 11 | 50.0% | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 68 | 5 | | | | | | | | | | | | | | | 05:30 | 06:53 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 05:30 | 06:53 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | 78 | 3 | 3 | | | | | | | | | | | | | | 04:58 | 06:34 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 44 | | | | | | | | | | | | | | | | 02:58 | 05:00 | | 23:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 106 | | | | | | | | | | | | | | | | 04:50 | 06:40 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 66 | 95 | 1 | 1 | | | | | | | | | | | | | | 05:07 | 05:41 | | 02:00 | | |
| ＋ 305113 | PONDS III | 306007 | | 0137 | 2963 | 296 | 162 | | -19 | 181 | 307 | 3 | 5 | 100% | | | | 13 | | | | 13 | | 100% | | | | | | | 8 |
| ＋ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 519 | 306 | | -96 | 402 | 503 | 12 | 31 | 100% | | | | 15 | | | | 16 | 6 | 85.7% | | | | | | | 22 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 87 | 87 | | | | | | | | | | 2 | | | | | | | | | | | | | | 7 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1875 | 1041 | | -106 | 1147 | 1840 | 37 | 176 | 99.9% | 2 | | 2 | | 66 | | | 2 | 67 | 19 | 77.6% | | | | | | | 5 |
| | | | **Colocation Total** | | | 23929 | 12365 | | -934 | 13299 | 23947 | 1755 | 9541 | 99.5% | 117 | | 39 | | 756 | 3 | | 50 | 703 | 307 | 85.7% | | | | | | 1/2 | 14 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 10/15/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| ✚ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 247 | 108 | | 2 | 106 | 248 | 4 | 140 | 100% | | | | 21 | | | | 21 | 21 | | | | | | | | | 3 | |
| 305113 | PONDS IV | 127 306564 | PARKER,AARON | 0127 | 2963 | 156 | 119 | | 82 | 37 | 53 | | | 100% | | | | 3 | | | | 3 | 3 | | | 02:04 | 02:06 | | 23:45 | | | 3 | |
| ─ 305113 | PONDS II | 313383 | | 0133 | 2963 | 165 | 131 | | -59 | 190 | 236 | 1 | 1 | 99.6% | 1 | | | 25 | 1 | | | 24 | 25 | | | | | | | | | 8 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 57 | | | | | | | | | | | | | | | 04:38 | 06:01 | | 01:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 81 | 89 | 1 | 1 | | | | | | | | | | | | | 05:08 | 06:14 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 66 | 90 | | | | | | | | | | | | | | | 04:25 | 04:39 | | 00:45 | | | | |
| ✚ 305113 | PONDS III | 306007 | Ponds,Shawn | 0137 | 2963 | 218 | 153 | | 38 | 115 | 137 | | | 100% | | | | 81 | | | | 81 | 81 | | | | | | | | | 6 | |
| ✚ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 293 | 209 | | 14 | 195 | 240 | 3 | 1 | 99.6% | 1 | | | 61 | | | 1 | 60 | 61 | | | | | | | | | 6 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 102 | 75 | | 75 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1181 | 795 | | 152 | 643 | 914 | 8 | 142 | 100% | 2 | | | 191 | 1 | | 1 | 189 | | | | | | | | | | 31 | |
| | **Colocation Total** | | | | | 18493 | 10140 | | 5524 | 4616 | 6501 | 79 | 632 | 99.9% | 3 | | | 854 | 1 | | 2 | 851 | | | | | | | | | | 1150 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/18/2022

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Re St |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 315 | 109 | | -15 | 124 | 312 | 10 | 84 | 100% | | | | 5 | | | | 6 | 3 | 50.0% | | | | | | | | |
| 305113 | PONDS IV | 306564 306546 | | 0127 | 2963 | 174 | 137 | | -17 | 154 | 172 | 2 | | 100% | | | | 7 | | | | 7 | 2 | 71.4% | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 221 | 176 | | -55 | 231 | 316 | 15 | 25 | 99.7% | 1 | | | 25 | 1 | | | 24 | 10 | 60.0% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 26 | 49 | 4 | 4 | | | | | | | | | | | | | 04:42 | 06:26 | 01:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 4 | 4 | | | | | | | | | | | | | | | 04:42 | 06:26 | 01:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 35 | 48 | | | | | | | | | | | | | | | 04:06 | 05:48 | 00:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 46 | 60 | 4 | 19 | | | | | | | | | | | | | 04:22 | 06:08 | 00:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 72 | 80 | | | | | | | | | | | | | | | 04:15 | 04:40 | 00:45 | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 48 | 75 | 7 | 2 | | | | | | | | | | | | | 03:56 | 04:08 | 01:00 | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 186 | 132 | | -25 | 157 | 204 | 2 | 40 | 99.5% | 1 | | | 15 | | | 1 | 15 | 2 | 100% | | | | | | | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 448 | 280 | | -45 | 325 | 408 | 8 | 4 | 100% | | | | 9 | | | | 9 | 9 | 28.6% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 113 | 81 | 81 | | | | | | | | | 1 | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1457 | 915 | | -76 | 991 | 1412 | 37 | 153 | 99.9% | 2 | | | 61 | 1 | | 1 | 61 | 26 | 66.7% | | | | | | | | |
| | **Colocation Total** | | | | | 20035 | 10975 | | -736 | 11711 | 20210 | 1905 | 12179 | 99.1% | 179 | | 101 | 729 | 9 | | 41 | 679 | 315 | 114% | | | | Y | | 0/1 | 13 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/19/2022 📅   **Facility:** ZNYC-100 ⇕   [ Search ]

**Contract #:** ALL ⇕   

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT On Duty | Pot. Avail PUs | E/L Re Si |
| +305113 | PONDS I | 202418 | | 0125 | 2963 | 316 | 114 | | -21 | 135 | 321 | 9 | 80 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | 5 |
| +305113 | PONDS IV | 306564 30656 | | 0127 | 2963 | 217 | 143 | | -1 | 144 | 196 | 3 | 2 | 100% | | | | 11 | | | | 16 | 8 | 84.6% | | | | | | | 6 |
| −305113 | PONDS II | 313383 | | 0133 | 2963 | 278 | 184 | | -67 | 251 | 399 | 10 | 12 | 99.8% | 1 | | | 20 | | | | 20 | 7 | 106% | | | | | | | 15 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 33 | 69 | 6 | 1 | | | | | | | | | | | | | 05:00 | 07:37 | | 03:00 | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 46 | 82 | 1 | 10 | | | | | | | | | | | | | 03:42 | 04:14 | | 01:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 79 | 99 | 2 | 1 | | | | | | | | | | | | | 04:22 | 04:59 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 52 | 93 | | | | | | | | | | | | | | | 04:26 | 04:41 | | 01:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 36 | 51 | 1 | | | | | | | | | | | | | | 03:25 | 03:29 | | 00:30 | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 5 | 5 | | | | | | | | | | | | | | | 03:42 | 04:14 | | 01:00 | | |
| +305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 229 | 148 | | -7 | 155 | 238 | 5 | 5 | 99.2% | 2 | | | 20 | | | 2 | 20 | 8 | 125% | | | | | | | 12 |
| +305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 291 | | -56 | 347 | 442 | 15 | 17 | 99.5% | 2 | | | 12 | | | 1 | 14 | 12 | 80.0% | | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 141141 | | 0141 | 2963 | 133 | 73 | | 73 | | | | | | | | 4 | | | | | | | | | | | | | | 19 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1633 | 953 | | -79 | 1032 | 1596 | 42 | 116 | 99.8% | 5 | | | 4 | 66 | | | 3 | 73 | 37 | 105% | | | | | | | 74 |
| | | | Colocation Total | | | 22101 | 11533 | | -859 | 12392 | 22146 | 1843 | 10220 | 99.3% | 158 | | | 59 | 601 | 2 | 2 | 50 | 547 | 247 | 114% | | | | | | 2 | 132 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:32PM Wed Jun 25 · mybizaccount.fedex.com · 70%



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/20/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Sig |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 272 | 118 | | -14 | 132 | 273 | 9 | 87 | 100% | | | | 2 | | | 2 | 1 | 50.0% | | | | | | | 2 |
| ➕ 305113 | PONDS IV | 306564 | | 0127 | 2963 | 235 | 174 | | -4 | 178 | 208 | 3 | 1 | 100% | | | 1 | 20 | | | 20 | 12 | 55.6% | | | | | | | 7 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 286 | 201 | | -54 | 255 | 523 | 19 | 30 | 97.9% | 11 | | | 30 | | 9 | 21 | 7 | 76.7% | | | | | | | 10 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 76 | 2 | 2 | | | | | | | | | | | | 05:30 | 06:59 | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 5 | 5 | | | | | | | | | | | | | | 05:30 | 06:59 | 02:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 40 | 172 | 10 | 18 | | | | | | | | | | | | 04:45 | 07:04 | 01:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 59 | | | | | | | | | | | | | | 03:33 | 05:53 | 00:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 84 | 121 | 7 | 10 | | | | | | | | | | | | 05:04 | 05:09 | 02:15 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 90 | | | | | | | | | | | | | | 05:20 | 05:38 | 02:45 | | | |
| ➕ 305113 | PONDS III | 306007 401221 | Stewart,Jareel Anthony | 0137 | 2963 | 324 | 147 | | -7 | 154 | 255 | 2 | 2 | 100% | | | | 5 | | | 5 | 1 | 125% | | | | | | | 7 |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 514 | 316 | | -54 | 370 | 487 | 15 | 15 | 99.8% | 1 | | | 15 | | 1 | 15 | 7 | 78.6% | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 198 | 85 | | 85 | | | | | | | | 1 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1829 | 1041 | | -48 | 1089 | 1746 | 48 | 135 | 99.3% | 12 | | 2 | 72 | | 10 | 63 | 28 | 73.5% | | | | | | | 52 |
| | **Colocation Total** | | | | | 24618 | 12306 | | -940 | 13246 | 24588 | 1776 | 9598 | 99.5% | 120 | | 59 | 567 | 5 | 37 | 525 | 213 | 105% | | | | | 1 | | 135 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:32 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM    Document 72-3    Filed 06/25/25    Page 104 of 150
PageID #: 1334
🔒 mybizaccount.fedex.com
🔋 70% ⊙

**FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
10/21/2022 📅

**Facility:**
ZNYC-100 ⇕

[ Search ]

**Contract #:**  ALL ⇕



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 380 | 133 | | -28 | 161 | 385 | 9 | 109 | 100% | | | 1 | 6 | | | | 6 | 2 | 150% | | | | | | | 8 |
| ➕305113 | PONDS IV | 306564 | | 0127 | 2963 | 227 | 159 | | -10 | 169 | 206 | 6 | 6 | 99.5% | 1 | | 1 | 20 | | | 1 | 19 | 8 | 77.8% | | | | | | | 8 |
| ➖305113 | PONDS II | 313383 | | 0133 | 2963 | 277 | 204 | | -48 | 252 | 383 | 9 | 14 | 100% | | | 1 | 16 | 2 | | | 14 | 7 | 66.7% | | | | | | | 6 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 64 | 2 | 1 | | | | | | | | | | | | | 05:30 | 06:13 | | 02:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 5 | 5 | | | | | | | | | | | | | | | 05:30 | 06:13 | | 02:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 40 | 54 | 4 | 10 | | | | | | | | | | | | | 04:37 | 06:29 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 44 | 56 | | | | | | | | | | | | | | | 03:13 | 05:34 | | 00:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 107 | 3 | 3 | | | | | | | | | | | | | 04:40 | 05:10 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 40 | 97 | | | | | | | | | | | | | | | 04:15 | 04:29 | | 02:00 | | |
| ➕305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 223 | 146 | | -11 | 157 | 236 | 3 | 1 | 99.6% | 1 | | 1 | 13 | | | 1 | 13 | 1 | 92.9% | | | | | | | 1 |
| ➕305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 419 | 295 | | -5 | 300 | 376 | 11 | 17 | 100% | | | | 10 | | | | 12 | 9 | 50.0% | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 120 | 92 | 92 | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1646 | 1029 | | -10 | 1039 | 1586 | 38 | 147 | 99.9% | 2 | | 3 | 65 | 2 | | 2 | 64 | 27 | 78.7% | | | | | | | |
| | **Colocation Total** | | | | | 24782 | 12845 | | -975 | 13820 | 24962 | 1781 | 10374 | 99.5% | 137 | | 53 | 691 | 9 | | 54 | 628 | 236 | 100% | | | | | 0/1 | 150 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 10/23/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA vs. STAR (DIFF) | Exc's | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Ev |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 98 | 67 | 67 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| 305113 | PONDS IV | 306564 77777 | | 0127 | 2963 | 113 | 93 | -4 | 97 | 113 | 4 | 60 | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | | 5 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 116 | 89 | 11 | 78 | 101 | | | 100% | | | | 26 | | | | 26 | 26 | | | | | | | | | 2 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 31 | 49 | | | | | | | | | | | | | | | | 02:42 | 04:00 | | 22:45 | | | | | |
| | | | PARKER,ELIJAH | 0133 | | | | | | 47 | 52 | | | | | | | | | | | | | | | | 02:40 | 02:41 | | 22:45 | | | | | |
| 305113 | PONDS III | 137 306007 | Ponds,Shawn | 0137 | 2963 | 91 | 80 | -4 | 84 | 91 | | | 100% | | | | 32 | | | | 32 | 32 | | | | | | | | | 5 | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 214 | 165 | 30 | 135 | 178 | | | 75.4% | 58 | | | 60 | 58 | | 2 | 60 | | | | | | | | | | 3 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 46 | 36 | 36 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 678 | 530 | 136 | 394 | 483 | 4 | 60 | 99.8% | 58 | | | 142 | 58 | | | 84 | | | | | | | | | | 17 | | | |
| | Colocation Total | | | | | 11029 | 6415 | 3333 | 3082 | 4345 | 31 | 1611 | 99.9% | 2 | | | 383 | 58 | | | 325 | | | | | | | | | | 491 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 10/24/2022 📅    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs | Sig. | Da Cer |
| ➕ | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 189 | 82 | | -51 | 133 | 279 | 14 | 124 | 100% | | | 2 | 10 | | | | 10 | 6 | 250% | | | | | | | | | | |
| ➕ | 305113 | PONDS IV | 306564 | STURRUP,TRACY | 0127 | 2963 | 114 | 93 | | -7 | 100 | 131 | 3 | 1 | 100% | | | 1 | 6 | | | | 6 | 2 | 150% | | | | | | | | | 1 | |
| ➖ | 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 167 | 100 | | -131 | 231 | 426 | 11 | 35 | 98.2% | 8 | | 14 | 48 | | | 8 | 40 | 29 | 168% | | | | | | | | | 1 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 52 | 4 | 2 | | | | | | | | | | | | | | 04:25 | 06:35 | | 01:15 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 131 | 1 | 5 | | | | | | | | | | | | | | 04:22 | 04:31 | | 00:15 | | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 75 | 141 | 6 | 28 | | | | | | | | | | | | | | 06:28 | 08:02 | | 02:45 | | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 67 | 102 | | | | | | | | | | | | | | | | 05:16 | 06:50 | | 01:30 | | | | |
| ➕ | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 183 | 98 | | -19 | 117 | 266 | 4 | 6 | 100% | | | 21 | | | | | 21 | 12 | 233% | | | | | | | | | 3 | |
| ➕ | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 301 | 208 | | 0 | 208 | 287 | 6 | 2 | 99.3% | 2 | | 14 | | | 1 | 14 | 12 | 200% | | | | | | | | | 8 | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 98 | 60 | | 60 | | | | | | | 4 | | | | | | | | | | | | | | | | | 6 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1052 | 641 | | -148 | 789 | 1389 | 38 | 168 | 99.4% | 10 | | 21 | 99 | | | 9 | 91 | 61 | 190% | | | | | | | | | 19 | |
| | | **Colocation Total** | | | | | 13863 | 7546 | | -6768 | 14314 | 30732 | 1875 | 13812 | 98.9% | 351 | | 168 | 1466 | 6 | 3 | 161 | 1296 | 815 | 139% | | | | | | | | | 681 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :**
10/25/2022

**Facility :**
ZNYC-100

**Search**

**Contract #:** ALL

| | | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs | Si |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 283 | 98 | | -11 | 109 | 285 | 8 | 76 | 100% | | | | 1 | | | 1 | | | 100% | | | | | | | | 3 |
| + | 305113 | PONDS IV | 306564 | | 0127 | 2963 | 152 | 125 | | -12 | 137 | 150 | 3 | 1 | 100% | | | | 4 | 1 | | | 3 | | 100% | | | | | | | | 5 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 243 | 178 | | -50 | 228 | 350 | 13 | 20 | 98.9% | 4 | | 1 | 28 | | | 4 | 24 | 9 | 88.0% | | | | | | | | 12 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 36 | 72 | 4 | 1 | | | | | | | | | | | | | 06:06 | 06:39 | | 02:15 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:06 | 06:39 | | 02:15 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 55 | | | | | | | | | | | | | | | 04:29 | 06:17 | | 00:45 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 74 | 4 | 8 | | | | | | | | | | | | | 04:28 | 06:18 | | 00:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 88 | 3 | 8 | | | | | | | | | | | | | 04:00 | 04:29 | | 01:15 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 33 | 60 | 2 | 3 | | | | | | | | | | | | | 04:19 | 04:41 | | 01:30 | | | |
| + | 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 217 | 128 | | -4 | 132 | 215 | 4 | 8 | 100% | | | 1 | 11 | | | 12 | 1 | | 91.7% | | | | | | | | 9 |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 413 | 270 | | -64 | 334 | 400 | 8 | 48 | 100% | | | 9 | | | | 9 | 1 | | 88.9% | | | | | | | | 20 |
| | 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 143 | 98 | | 98 | | | | | | | | | | | | | | | | | | | | | | | | 14 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | 0888 | | 1451 | 897 | | -43 | 940 | 1400 | 36 | 153 | 99.7% | 4 | | 2 | 53 | 1 | | 4 | 49 | 11 | 90.2% | | | | | | | | 63 |
| | | | | **Colocation Total** | | | 18852 | 10848 | | -468 | 11316 | 18691 | 1714 | 10590 | 99.3% | 138 | | 21 | 671 | 15 | | 72 | 584 | 322 | 122% | | | | | | | | 0/1 | 130 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


**FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  10/26/2022 📅     Facility:  ZNYC-100 ⬍     **Search**

Contract #:  ALL ⬍

| Service Area Details | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | | PU Perf. ‹ | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. E/L PUs | Miss Sig. | Req. Ce |
| ➕ 305113 | PONDS I | 202418 | LARKINS, PHILLIP G | 0125 | 2963 | 319 | 109 | | -22 | 131 | 317 | 9 | 87 | 100% | | | | 2 | | | 2 | | | 100% | | | | | | | 2 | |
| ➕ 305113 | PONDS IV | 306564 12342 | | 0127 | 2963 | 174 | 133 | | 12 | 121 | 162 | 6 | 6 | 100% | | | | 4 | | | 8 | 4 | | 50.0% | | | | | | | 6 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 261 | 183 | | 3 | 180 | 260 | 8 | 6 | 99.6% | 1 | | | 14 | | | 14 | 4 | | 100% | | | | | | | 10 | |
| 305113 | | | COOPER, DEMITRUS | 0133 | | | | | | | 34 | 70 | 5 | 3 | | | | | | | | | | | | | | 03:58 | 05:25 | | 00:30 | | |
| 305113 | | | COOPER, DEMITRUS | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 03:58 | 05:25 | | 00:30 | | |
| 305113 | | | PARKER, ELIJAH | 0133 | | | | | | | 72 | 100 | 3 | 3 | | | | | | | | | | | | | | 03:41 | 04:07 | | 00:15 | | |
| 305113 | | | REGIS, SAMUEL SCOTT | 0133 | | | | | | | 73 | 89 | | | | | | | | | | | | | | | | 03:18 | 03:49 | | | | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart, Jareel Anthony | 0137 | 2963 | 234 | 148 | | -27 | 175 | 240 | 3 | 7 | 99.2% | 2 | | 1 | 13 | | 1 | 12 | 5 | | 133% | | | | | | | 11 | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 412 | 283 | | -48 | 331 | 399 | 10 | 11 | 100% | | | | 9 | | | 9 | | | 100% | | | | | | | 11 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 24 | 15 | | 15 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1424 | 871 | | -67 | 938 | 1378 | 36 | 117 | 99.7% | 3 | | 1 | 42 | | 1 | 45 | 13 | | 97.5% | | | | | | | 40 | |
| | | | Colocation Total | | | 22344 | 11825 | | -772 | 12597 | 22144 | 1796 | 10461 | 99.6% | 85 | | 28 | 595 | 7 | | 37 | 551 | 222 | 106% | | | | | | | 1458 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
10/27/2022 📅

**Facility:**
ZNYC-100 ⬍    [ Search ]

**Contract #:** ALL ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 282 | 108 | | -11 | 119 | 283 | 8 | 70 | 100% | | | | 8 | | | | 8 | 3 | 85.7% | | | | | | | | 6 | |
| 305113 | PONDS IV | 127 994699 | | 0127 | 2963 | 233 | 150 | | 2 | 148 | 222 | 4 | 3 | 100% | | | | 9 | | | | 9 | 1 | 112% | | | | | | | | 5 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 248 | 168 | | 11 | 157 | 252 | 4 | 4 | 100% | | | | 10 | | | | 10 | 1 | 111% | | | | | | | | 14 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 70 | 4 | 4 | | | | | | | | | | | | | | 04:14 | 05:53 | | 00:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 04:14 | 05:53 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 64 | 83 | | | | | | | | | | | | | | | | 03:30 | 04:05 | | 00:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 96 | | | | | | | | | | | | | | | | 03:48 | 04:12 | | 00:45 | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 193 | 133 | | -15 | 148 | 202 | 6 | 2 | 99.0% | 2 | | | 13 | | | 1 | 13 | 2 | 100% | | | | | | | | 6 | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 411 | 258 | | -72 | 330 | 396 | 9 | 28 | 100% | | | | 12 | 1 | | | 11 | 5 | 90.0% | | | | | | | | 17 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 16 | 14 | | 14 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1383 | 831 | | -71 | 902 | 1355 | 31 | 107 | 99.9% | 2 | | | 52 | 1 | | 1 | 51 | 12 | 100% | | | | | | | | 48 | |
| | **Colocation Total** | | | | | 23979 | 11866 | | -918 | 12784 | 23779 | 1844 | 9966 | 99.7% | 74 | | 17 | 668 | 8 | | 51 | 609 | 301 | 117% | | | | | | | | 1379 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:34 PM Wed Jun 25

Case 1:23-cv-01675-KAM-TAM Document 72-3 Filed 06/25/25 Page 110 of 150
PageID #: 1340

🔒 mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

## Daily Service Worksheet

**Date :** 10/28/2022 📅

**Facility :** ZNYC-100 ⬍

**Search**

**Contract #:** ALL ⬍

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | 85 | All Code Status Pkgs | P'L | M'L | Snd DNA Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Cer |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 280 | 121 | | -23 | 144 | 275 | 10 | 127 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | 5 | |
| ➕ 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 211 | 162 | 10 | 152 | 191 | 2 | 2 | 100% | | | | 8 | | | | 11 | 4 | 63.6% | | | | | | | 3 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 273 | 189 | 17 | 172 | 265 | 1 | 1 | 99.6% | 1 | | | 11 | 1 | | | 10 | 2 | 100% | | | | | | | 15 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 72 | 1 | 1 | | | | | | | | | | | | | 04:11 | 05:32 | | 00:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 5 | | | | | | | | | | | | | | | 04:11 | 05:32 | | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 78 | 110 | | | | | | | | | | | | | | | 03:51 | 04:25 | | 00:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 78 | | | | | | | | | | | | | | | 03:30 | 04:05 | | 00:45 | | | |
| ➕ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 240 | 164 | | -20 | 184 | 241 | 1 | | 100% | | | | 1 | 16 | | | | 16 | 1 | 107% | | | | | | | 9 | |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 453 | 301 | | -82 | 383 | 447 | 9 | 3 | 100% | | | | 1 | 11 | | | | 11 | 2 | 100% | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 5 | 5 | 5 | | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1462 | 942 | | -93 | 1035 | 1419 | 23 | 133 | 99.9% | 1 | | | 2 | 48 | 1 | | | 50 | 9 | 93.8% | | | | | | | 50 | |
| | | | Colocation Total | | | 25077 | 12827 | | -961 | 13788 | 24878 | 1535 | 9617 | 99.6% | 110 | | | 32 | 613 | 4 | | 76 | 533 | 232 | 116% | | | | | | | 0/2 | 1422 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/29/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 252 | 104 | | 5 | 99 | 250 | 11 | 127 | 100% | | | | 17 | | | | 17 | 17 | | | | | | | | | 8 | |
| + | 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 166 | 117 | | 6 | 111 | 133 | | | 99.3% | 1 | | | 26 | | | | 26 | 26 | | | | | | | | | 9 | |
| − | 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 178 | 142 | | 20 | 122 | 166 | | | 100% | | | | 20 | | | | 20 | 17 | 667% | | | | | | | | 6 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 75 | | | | | | | | | | | | | | | | | | 04:13 | 05:45 | 00:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 91 | | | | | | | | | | | | | | | | 04:08 | 04:29 | 00:30 | | | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 181 | 127 | | 19 | 108 | 130 | 1 | 1 | 100% | | | | 61 | | | | 61 | 61 | | | | | | | | | 5 | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 325 | 234 | | 17 | 217 | 258 | | | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 7 | |
| | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 14 | 11 | | 11 | | | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1116 | 735 | | 78 | 657 | 937 | 12 | 128 | 100% | | | | 147 | | | | 147 | 144 | 4,900% | | | | | | | | 35 | |
| | | **Colocation Total** | | | | | 18970 | 10189 | | 5385 | 4804 | 6887 | 76 | 560 | 99.9% | 3 | | | 665 | | 3 | | 662 | 662 | 2,374% | | | | | | | | 1152 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/30/2022  **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 125 | | 0125 | 2963 | 130 | 77 | | 77 | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 77777 | LARKINS,PHILLIP G | 0127 | 2963 | 103 | 85 | | -18 | 103 | 115 | 4 | 168 | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | | 1 | |
| 305113 | | | LARKINS,PHILLIP G | 0127 | | | | | | 59 | 60 | 4 | 168 | | | | | | | | | | | | | 05:23 | 06:09 | 01:15 | | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | 44 | 55 | | | | | | | | | | | | | | | 03:55 | 04:08 | 00:15 | | | | | |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 157 | 126 | | 26 | 100 | 133 | 2 | 3 | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 61 | | | | | | | | | | | | | | | 03:46 | 04:56 | 23:30 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 62 | 72 | 2 | 3 | | | | | | | | | | | | | 02:49 | 03:15 | 22:30 | | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 128 | 99 | | 9 | 90 | 103 | | | 100% | | | | 78 | | | | 78 | 78 | | | | | | | | | 4 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 210 | 173 | | 12 | 161 | 188 | | | 82.5% | 40 | | | 45 | 40 | | 5 | 45 | | | | | | | | | | 2 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 6 | 6 | | 6 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 734 | 566 | | 112 | 454 | 539 | 6 | 171 | 100% | 40 | | | 175 | 40 | | | 135 | | | | | | | | | | 11 | |
| | | | **Colocation Total** | | | 8578 | 5507 | | 2365 | 3142 | 3939 | 33 | 1346 | 99.9% | 2 | | | 408 | 40 | | 368 | 408 | 1,357% | | | | | | | | | 389 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 11/01/2022 📅   **Facility:** ZNYC-100 ◇   [ Search ]

**Contract #:** ALL ◇

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. E/L PUs | Re Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 341 | 103 | | -16 | 119 | 327 | 7 | 132 | 100% | | | | 5 | 1 | | 4 | 1 | | 80.0% | | | | | | | 2 |
| ➕ 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 210 | 142 | | 32 | 110 | 137 | 1 | | 100% | | | | 5 | | | 7 | 3 | | 83.3% | | | | | | | 1 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 213 | 156 | | -32 | 188 | 272 | 3 | 1 | 100% | | | | 13 | 1 | | 12 | 2 | | 84.6% | | | | | | | 8 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 32 | 51 | 2 | 1 | | | | | | | | | | | | | 05:28 | 07:05 | | 02:15 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 66 | 82 | | | | | | | | | | | | | | | 03:44 | 04:14 | | 00:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 49 | 66 | 1 | | | | | | | | | | | | | | 06:42 | 06:48 | | 03:45 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 40 | 72 | | | | | | | | | | | | | | | 03:34 | 03:53 | | 01:15 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:42 | 06:48 | | 03:45 | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 191 | 137 | | -7 | 144 | 199 | 2 | | 100% | | | | 11 | | | 14 | 4 | | 71.4% | | | | | | | 2 |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 370 | 262 | | -34 | 296 | 358 | 9 | 4 | 100% | | | | 13 | | | 13 | 5 | | 133% | | | | | | | 15 |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 9 | 7 | | 7 | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1334 | 807 | | -50 | 857 | 1293 | 22 | 137 | 100% | | | | 47 | 2 | | 50 | 15 | | 89.4% | | | | | | | 47 |
| | **Colocation Total** | | | | | 19050 | 10245 | | -861 | 10906 | 19050 | 1699 | 8986 | 99.7% | 63 | | 18 | 640 | 5 | | 24 | 611 | 259 | 93.7% | | | | | | 0/2 | 152 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 

**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/02/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 250 | 110 | | -21 | 131 | 254 | 9 | 68 | 100% | | | | 1 | | | | 1 | | | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 166 | 130 | | 40 | 90 | 106 | 2 | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | |
| - 305113 | PONDS II | 313383 | | 0133 | 2963 | 232 | 168 | | -29 | 197 | 269 | 4 | 4 | 100% | | | | 36 | | | | 36 | 14 | 70.6% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 15 | 21 | | | | | | | | | | | | | | | | 04:52 | 07:04 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:52 | 07:04 | | 02:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 58 | 80 | 1 | 1 | | | | | | | | | | | | | | 03:26 | 03:54 | | 01:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 52 | 59 | | | | | | | | | | | | | | | | 03:13 | 03:33 | | 01:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 46 | 70 | 3 | 3 | | | | | | | | | | | | | | 05:09 | 05:29 | | 03:15 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 24 | 37 | | | | | | | | | | | | | | | | 04:03 | 04:06 | | 02:30 | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 201 | 140 | | -6 | 146 | 194 | 4 | 1 | 100% | | | | 11 | | | | 13 | 5 | 110% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 399 | 280 | | -32 | 312 | 379 | 6 | 5 | 100% | | | | 11 | | | | 11 | 4 | 80.0% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 11 | 9 | | 9 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1259 | 837 | | -39 | 876 | 1202 | 25 | 78 | 100% | | | | 60 | | | | 82 | 25 | 83.3% | | | | | | | |
| | **Colocation Total** | | | | | 20934 | 10890 | | -966 | 11856 | 21083 | 1779 | 10249 | 99.7% | 72 | | 12 | 495 | 9 | | 46 | 440 | 187 | 101% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

  

FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/03/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 271 | 96 | | -10 | 106 | 275 | 8 | 42 | 100% | | | | 1 | 1 | | | | 1 | | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 198 | 146 | | -9 | 155 | 191 | 2 | 1 | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 277 | 195 | | -15 | 210 | 321 | 4 | 3 | 100% | | 1 | | 6 | | | | 6 | 6 | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 20 | 52 | 3 | 2 | | | | | | | | | | | | | 05:44 | 07:27 | | 03:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:44 | 07:27 | | 03:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 48 | 64 | | | | | | | | | | | | | | | 03:57 | 04:34 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 64 | 82 | 1 | 1 | | | | | | | | | | | | | 04:10 | 04:35 | | 01:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 52 | 82 | | | | | | | | | | | | | | | 04:48 | 04:54 | | 02:30 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 25 | 40 | | | | | | | | | | | | | | | 04:13 | 04:14 | | 02:30 | | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 241 | 142 | | -12 | 154 | 255 | 2 | | 100% | | | | 12 | | | | 12 | 12 | | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 502 | 315 | | -39 | 354 | 457 | 4 | 2 | 99.6% | 2 | | | 8 | | | 1 | 7 | 7 | 350% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 18 | 13 | | 13 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1507 | 907 | | -72 | 979 | 1499 | 20 | 48 | 100% | 2 | | | 1 | 30 | 1 | | 1 | 28 | 29 | 1,450% | | | | | | |
| | Colocation Total | | | | | 23346 | 11789 | | -948 | 12737 | 23281 | 1679 | 9874 | 99.7% | 71 | | 19 | 469 | 4 | | 40 | 425 | 235 | 136% | | | | | | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:38 PM Wed Jun 25 · mybizaccount.fedex.com · 68%



 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/04/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L R PUs S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 348 | 119 | | -14 | 133 | 350 | 12 | 67 | 100% | | | | | | | | | | | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 185 | 150 | | -7 | 157 | 176 | 2 | | 100% | | | | 4 | | | | 4 | 3 | 25.0% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 275 | 204 | | -35 | 239 | 332 | 5 | 4 | 100% | | | | 22 | | | | 22 | 6 | 72.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 41 | 72 | 4 | 3 | | | | | | | | | | | | | 05:05 | 06:31 | | 01:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 99 | | | | | | | | | | | | | | | 04:23 | 04:45 | | 00:30 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 29 | 38 | | | | | | | | | | | | | | | 04:25 | 05:48 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 60 | 69 | | | | | | | | | | | | | | | 04:02 | 04:32 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 33 | 51 | 1 | 1 | | | | | | | | | | | | | 03:16 | 03:23 | | 01:15 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 2 | 3 | | | | | | | | | | | | | | | 04:25 | 05:48 | | 00:45 | | |
| + 305113 | PONDS III | 306007 | | 0137 | 2963 | 218 | 145 | | -5 | 150 | 218 | 2 | 1 | 100% | | | | 28 | | | | 29 | 4 | 92.9% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 388 | 272 | | -25 | 297 | 355 | 5 | 9 | 100% | | | | 9 | | | | 9 | 3 | 66.7% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 10 | 8 | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1424 | 898 | | -78 | 976 | 1431 | 26 | 81 | 100% | | | | 63 | | | | 64 | 16 | 77.8% | | | | | | | |
| | | | **Colocation Total** | | | 23229 | 11831 | | -731 | 12562 | 23029 | 1679 | 9795 | 99.5% | 110 | | 16 | 584 | 2 | | 85 | 497 | 180 | 93.0% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/06/2022 📅  **Facility:** ZNYC-100 ⬍  [ Search ]

**Contract #:** ALL ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 129 | 70 | | 70 | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| 305113 | PONDS IV | 127 77777 | | 0127 | 2963 | 136 | 115 | | -54 | 169 | 183 | 3 | 198 | 99.5% | 1 | | | 12 | | | | 12 | 12 | | | | | | | | | 1 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 129 | 105 | | 20 | 85 | 108 | 2 | 3 | 97.3% | 3 | | | 23 | | | | 23 | 23 | | | | | | | | | 6 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 29 | 46 | 2 | 3 | | | | | | | | | | | | | | 05:13 | 06:44 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 62 | | | | | | | | | | | | | | | | 03:07 | 03:25 | | 23:00 | | | | |
| 305113 | PONDS III | 306007 317158 | Ponds,Shawn | 0137 | 2963 | 91 | 77 | | -21 | 98 | 110 | | | 100% | | | | 14 | | | | 14 | 14 | | | | | | | | | 1 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 230 | 197 | | 35 | 162 | 188 | | | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | | 5 | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 13 | 6 | | 6 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 728 | 570 | | 56 | 514 | 589 | 5 | 201 | 99.3% | 4 | | | 76 | | | | 76 | | | | | | | | | | 14 | | |
| **Colocation Total** | | | | | | 11656 | 6819 | | 3469 | 3350 | 4307 | 29 | 447 | 99.8% | 7 | | | 295 | 1 | | | 294 | | | | | | | | | | 582 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/08/2022 📅   **Facility:** ZNYC-100 ▼   [ Search ]

**Contract #:** ALL ▼

| | | | | Service Area Details | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| ➕ | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 240 | 101 | | -7 | 108 | 240 | 8 | 68 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| ➕ | 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 182 | 134 | | 36 | 98 | 116 | 4 | 1 | 99.1% | 1 | | | 14 | | | 1 | 13 | 3 | 127% | | | | | | | |
| ➖ | 305113 | PONDS II | 313383 | | 0133 | 2963 | 222 | 145 | | -36 | 181 | 277 | 1 | 1 | 99.6% | 1 | | | 8 | 1 | | 1 | 6 | 3 | 85.7% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 60 | 1 | 1 | | | | | | | | | | | | | 05:19 | 07:11 | | 01:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:19 | 07:11 | | 01:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 66 | 98 | | | | | | | | | | | | | | | 03:59 | 04:14 | | 00:15 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 45 | 55 | | | | | | | | | | | | | | | 03:23 | 03:52 | | 00:30 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 62 | | | | | | | | | | | | | | | 03:21 | 03:29 | | 00:30 | | |
| ➕ | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 161 | 109 | | -5 | 114 | 142 | 1 | | 100% | | | | 39 | | | | 40 | 3 | 103% | | | | | | | |
| ➕ | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 349 | 240 | | -36 | 276 | 308 | 8 | 39 | 100% | | | | 21 | | | | 21 | 7 | 84.2% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 11 | 9 | | 9 | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 1165 | 738 | | -39 | 777 | 1083 | 22 | 109 | 99.8% | 2 | | | 83 | 1 | | 2 | 81 | 16 | 100% | | | | | | | |
| | | Colocation Total | | | | | 18356 | 10258 | | -592 | 10850 | 17945 | 1633 | 8772 | 99.6% | 79 | | 14 | 773 | 6 | | 65 | 702 | 213 | 102% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:39 PM Wed Jun 25 · 🔋 68%

mybizaccount.fedex.com

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/09/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 206 | 83 | | -6 | 89 | 207 | 7 | 131 | 100% | | | 1 | | | | | | | | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 151 | 121 | | -9 | 130 | 146 | 4 | 1 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 243 | 178 | | -18 | 196 | 281 | 1 | 1 | 99.6% | 1 | | | 10 | | 1 | 9 | 3 | 88.9% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 44 | 75 | 1 | 1 | | | | | | | | | | | | | 05:16 | 07:05 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 61 | 85 | | | | | | | | | | | | | | | 03:23 | 03:39 | | 23:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 42 | 68 | | | | | | | | | | | | | | | 03:40 | 03:52 | | 00:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 53 | | | | | | | | | | | | | | | 03:11 | 03:42 | | 00:30 | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 226 | 139 | | -2 | 141 | 228 | 6 | 6 | 100% | | | | 7 | | | 8 | 1 | 87.5% | | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 427 | 268 | | -74 | 342 | 413 | 11 | 21 | 100% | | | | 9 | | | 9 | 2 | 77.8% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 5 | 4 | | 4 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1258 | 793 | | -105 | 898 | 1275 | 29 | 160 | 99.8% | 1 | | | 1 | 27 | | 1 | 27 | 7 | 88.5% | | | | | | | | |
| | | | Colocation Total | | | 21353 | 11313 | | -822 | 12135 | 21207 | 1700 | 10448 | 99.6% | 88 | | | 19 | 553 | 4 | | 45 | 504 | 196 | 113% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 72-3   Filed 06/25/25   Page 120 of 150
PageID #: 1350

**FedEx.**  | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 11/10/2022  Facility: ZNYC-100  [Search]

Contract #: ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 279 | 107 | | -17 | 124 | 283 | 6 | 64 | 100% | | | | 1 | | | | | 1 | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 / 946991 | | 0127 | 2963 | 210 | 153 | | 46 | 107 | 127 | 4 | 3 | 100% | | | | 4 | | | | 4 | 4 | | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 207 | 152 | | -39 | 191 | 274 | 3 | 3 | 100% | | | | 10 | | | | 10 | 5 | 66.7% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 62 | 3 | 3 | | | | | | | | | | | | | 04:03 | 04:08 | | 00:30 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 63 | 73 | | | | | | | | | | | | | | | 03:23 | 03:45 | | 23:45 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 43 | 70 | | | | | | | | | | | | | | | 03:21 | 03:40 | | 00:15 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 53 | 69 | | | | | | | | | | | | | | | 06:39 | 06:52 | | 03:45 | | |
| + | 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 234 | 148 | | -7 | 155 | 235 | 3 | 2 | 100% | | | | 17 | | | | 17 | 3 | 121% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 453 | 297 | | -31 | 328 | 407 | 5 | 29 | 100% | | | | 11 | | | | 11 | 3 | 90.0% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 15 | 8 | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1398 | 865 | | -40 | 905 | 1326 | 21 | 101 | 99.5% | | | | 43 | | | | 43 | 15 | 109% | | | | | | | |
| | | **Colocation Total** | | | | | 22926 | 11788 | | -808 | 12596 | 22801 | 1611 | 9765 | 99.7% | 72 | | 15 | 667 | 3 | | 40 | 624 | 304 | 90.0% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:40 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 22-3   Filed 06/25/25   Page 121 of 150
PageID #: 1361
🔒 mybizaccount.fedex.com
🔋 68%

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  `11/11/2022`  📅   Facility:  `ZNYC-100`  ⬍   **Search**

Contract #:  `ALL`  ⬍

| Service Area Details | | | | | | Preload Data | | | ‹ | P&D Results | | | | | | | | | ‹ | Status Code Packages | | | | | | ‹ | DOT Hours and Miles | | | | | | ‹ | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA vs. STAR (DIFF) | Exc's | % Returns Scans | Miles | On Road | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 329 | 135 | | -3 | 138 | 318 | 7 | 83 | 100% | | | 3 | 10 | | | | 10 | 3 | 143% | | | | | | | |
| 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 204 | 149 | | -3 | 152 | 178 | 2 | 5 | 100% | | | 1 | 26 | | | | 26 | 5 | 114% | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 269 | 185 | | 25 | 160 | 241 | 6 | 6 | 99.6% | 1 | | | 43 | | | 1 | 42 | 9 | 87.8% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 29 | 61 | 3 | 3 | | | | | | | | | | | | | | | | 05:49 | 08:23 | 03:15 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 80 | 103 | 2 | 2 | | | | | | | | | | | | | | 04:07 | 04:36 | | 00:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 51 | 77 | 1 | 1 | | | | | | | | | | | | | | 04:31 | 04:46 | | 01:30 | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 262 | 153 | | -10 | 163 | 281 | | | 100% | | | 1 | 16 | | | | 16 | 9 | 109% | | | | | | | |
| 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 411 | 289 | | -20 | 309 | 362 | 5 | 1 | 100% | | | 2 | 6 | | | | 6 | 5 | 133% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 16 | 12 | | 12 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1491 | 923 | | 1 | 922 | 1380 | 20 | 95 | 100% | 1 | | 7 | 101 | | | 1 | 100 | 31 | 104% | | | | | | | 0/1 |
| | Colocation Total | | | | | 23967 | 12158 | | -591 | 12749 | 22977 | 1724 | 9076 | 99.5% | 107 | | 47 | 1426 | 6 | | 45 | 1375 | 376 | 108% | | | Y | | | | 0/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/12/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 296 | 105 | | -30 | 135 | 314 | 9 | 176 | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 2 | |
| 305113 | PONDS IV | 127 994699 | PARKER,AARON | 0127 | 2963 | 155 | 119 | | 50 | 69 | 86 | | | 97.7% | 2 | | | 12 | | 1 | | 11 | 12 | | | | 04:37 | 04:45 | | 01:30 | | 7 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 197 | 153 | | 45 | 108 | 161 | 1 | 1 | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 66 | 1 | 1 | | | | | | | | | | | | | 06:11 | 07:45 | | 02:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 70 | 95 | | | | | | | | | | | | | | | 04:27 | 04:40 | | 00:15 | | | |
| + 305113 | PONDS III | 70137 12345 | | 0137 | 2963 | 127 | 104 | | -7 | 111 | 136 | | | 100% | | | | 11 | | | | 11 | 11 | | | | | | | | | 2 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 353 | 257 | | -29 | 286 | 309 | | | 100% | | | | 10 | | | | 10 | 10 | | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 5 | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1133 | 743 | | 34 | 709 | 1006 | 10 | 177 | 99.7% | 2 | | | 79 | | 1 | | 78 | | | | | | | | | | 36 | |
| | **Colocation Total** | | | | | 17928 | 9425 | | 4517 | 4908 | 7015 | 82 | 556 | 99.8% | 13 | | | 780 | 2 | | 2 | 776 | 780 | 359% | | | | | | | 1113 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/13/2022   📅    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 163 | 77 | | 1 | 76 | 138 | 5 | 66 | 100% | | | | 44 | | | | 44 | 44 | | | | | | | | | 9 | |
| 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 103 | 92 | | 3 | 89 | 94 | | | 95.9% | 4 | | | 19 | | | | 19 | 19 | | | | | | | | | 3 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 137 | 112 | | 30 | 82 | 128 | | | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 29 | 56 | | | | | | | | | | | | | | | 05:23 | 06:56 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 53 | 72 | | | | | | | | | | | | | | | 03:19 | 03:50 | | 23:30 | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 121 | 100 | | 10 | 90 | 99 | | | 100% | | | | 38 | | | | 38 | 38 | | | | | | | | | 6 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 209 | 174 | | 31 | 143 | 167 | | | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | | 4 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 5 | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 738 | 560 | | 80 | 480 | 626 | 5 | 66 | 99.8% | 4 | | | 142 | | | | 142 | | | | | | | | | 25 | |
| | **Colocation Total** | | | | | 12768 | 7129 | | 3866 | 3263 | 4367 | 27 | 540 | 99.9% | 6 | | | 299 | | | | 299 | | | | | | | | | 598 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/15/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 298 | 105 | | -13 | 118 | 295 | 9 | 72 | 100% | | | | 3 | | | | 3 | 1 | 150% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 165 | 124 | | -8 | 132 | 157 | 4 | 2 | 99.4% | 1 | | | 4 | | 1 | | 3 | | 100% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 211 | 151 | | 23 | 128 | 201 | 4 | 3 | 100% | | | | 14 | | | | 14 | 9 | 72.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 24 | 58 | 3 | 2 | | | | | | | | | | | | | 04:12 | 04:23 | | 00:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:12 | 04:23 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 68 | 101 | 1 | 1 | | | | | | | | | | | | | 03:07 | 03:11 | | 23:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 40 | | | | | | | | | | | | | | | 03:37 | 04:06 | | 00:30 | | |
| − 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 203 | 128 | | -6 | 134 | 211 | | | 100% | | | | 10 | | | | 14 | 5 | 76.9% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 78 | 123 | | | | | | | | | | | | | | | 04:37 | 06:21 | | 01:30 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:37 | 06:21 | | 01:30 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 55 | 87 | | | | | | | | | | | | | | | 04:33 | 06:03 | | 01:15 | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 363 | 252 | | -61 | 313 | 365 | 6 | 1 | 100% | | | | 1 | | 6 | | | 6 | 2 | 100% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 10 | 10 | | 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1250 | 770 | | -55 | 825 | 1229 | 23 | 78 | 99.8% | 1 | | | 1 | 37 | | 1 | | 40 | 17 | 85.7% | | | | | | | |
| | | | **Colocation Total** | | | 20112 | 10803 | | -540 | 11343 | 19757 | 1729 | 1134 | 99.5% | 108 | | 27 | | 674 | 13 | 16 | 65 | 580 | 284 | 109% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 11/16/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 283 | 119 | | -19 | 138 | 286 | 8 | 102 | 100% | | | | 4 | | | | 4 | 2 | 50.0% | | | | | | | | |
| ➕ 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 220 | 157 | | -16 | 173 | 212 | 2 | | 98.6% | 3 | | | 4 | | 1 | 6 | 4 | | 42.9% | | | | | | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 285 | 204 | | 31 | 173 | 272 | 2 | 5 | 99.6% | 1 | | 1 | 27 | 1 | | 1 | 25 | 13 | 86.4% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 63 | 1 | | | | | | | | | | | | | | | 04:29 | 06:11 | | 01:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:29 | 06:11 | | 01:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 76 | 103 | 1 | 5 | | | | | | | | | | | | | | 03:34 | 03:53 | | 00:45 | | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 28 | 44 | | | | | | | | | | | | | | | | 04:18 | 05:50 | | 01:45 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 39 | 60 | | | | | | | | | | | | | | | | 04:03 | 04:09 | | 01:45 | | | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 268 | 158 | | 3 | 155 | 265 | 2 | 3 | 100% | | | | 18 | | | | 20 | 5 | 106% | | | | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 435 | 285 | | -41 | 326 | 403 | 4 | 17 | 100% | | | | 10 | | | | 10 | 6 | 40.0% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 14 | 13 | | 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1505 | 936 | | -29 | 965 | 1438 | 18 | 127 | 99.8% | 4 | | 1 | 63 | 1 | | 2 | 65 | 30 | 76.7% | | | | | | | | |
| | **Colocation Total** | | | | | 21006 | 11598 | | -696 | 1229 | 20801 | 1922 | 11486 | 99.7% | 67 | | 17 | 584 | 6 | | 47 | 531 | 198 | 108% | | | | | | 3/0 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

Date : **11/18/2022**    Facility: **ZNYC-100**   **Search**

Contract #: **ALL**

| | Service Area Details | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| ＋ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 430 | 147 | | -39 | 186 | 411 | 6 | 75 | 99.8% | 1 | | | 3 | | | | 3 | 2 | 300% | | | | | | | |
| ＋ 305113 | PONDS IV | 127 994699 | PONDS,CHRISTOPHER | 0127 | 2963 | 213 | 156 | | -14 | 170 | 211 | 4 | 2 | 100% | | 1 | | 3 | | | | 4 | 3 | 25.0% | | | | | | | |
| － 305113 | PONDS II | 313383 | | 0133 | 2963 | 300 | 202 | | 3 | 199 | 340 | 4 | 3 | 100% | | | | 13 | 1 | | | 12 | 4 | 120% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 94 | 2 | 1 | | | | | | | | | | | | 04:55 | 06:18 | | 01:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | 04:55 | 06:18 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 105 | 1 | 1 | | | | | | | | | | | | 04:24 | 04:39 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 47 | 69 | | | | | | | | | | | | | | 04:40 | 05:03 | | 01:15 | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 44 | 69 | 1 | 1 | | | | | | | | | | | | 04:24 | 05:00 | | 01:15 | | |
| ＋ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 208 | 152 | | 20 | 132 | 187 | 2 | 1 | 100% | | | | 9 | | | | 11 | 3 | 90.0% | | | | | | | |
| ＋ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 273 | 185 | | -14 | 199 | 262 | 1 | 6 | 100% | | 1 | | 13 | | | | 13 | 3 | 91.7% | | | | | | | |
| ＋ 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 185 | 122 | | -45 | 167 | 194 | 4 | 11 | 100% | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1609 | 964 | | -89 | 1053 | 1605 | 21 | 98 | 99.9% | 1 | | | 2 | 41 | 1 | | 43 | 15 | 97.3% | | | | | | | |
| | | | **Colocation Total** | | | 25177 | 12919 | | -1040 | 13959 | 25096 | 1933 | 10900 | 99.6% | 91 | | 23 | 721 | 12 | | 50 | 659 | 297 | 116% | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/19/2022  **Facility:** ZNYC-100  **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 281 | 89 | | 8 | 81 | 261 | 4 | 99 | 100% | | | | 22 | | | | 22 | 22 | | | | | | | | 7 | | |
| 305113 | PONDS IV | 265752 994699 | | 0127 | 2963 | 232 | 150 | | 12 | 138 | 160 | 1 | | 72.1% | 62 | | | 67 | | 62 | | 5 | 67 | | | | | | | | 18 | | |
| 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 247 | 160 | | 40 | 120 | 176 | 1 | 1 | 99.4% | 1 | | | 68 | 1 | | | 67 | 68 | | | | | | | | 10 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 81 | | | | | | | | | | | | | | | | 03:39 | 04:43 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 95 | 1 | 1 | | | | | | | | | | | | | | 04:01 | 04:23 | | 00:45 | | | | |
| 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 210 | 137 | | 20 | 117 | 143 | | | 100% | | | | 80 | | | | 80 | 80 | | | | | | | | 11 | | |
| 305113 | PONDS V2 | 317158 | Stewart,Jareel Anthony | 0139 | 2963 | 191 | 145 | | -12 | 157 | 175 | 1 | 1 | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | 6 | | |
| 305113 | FIRE&ICE DUMMY | 141 317158 | Ponds,Shawn | 0141 | 2963 | 156 | 115 | | 33 | 82 | 94 | 15 | 21 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | 9 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1317 | 796 | | 101 | 695 | 1009 | 22 | 122 | 94.1% | 63 | | | 256 | 1 | | 62 | | 193 | | | | | | | | | 61 | | |
| | | | **Colocation Total** | | | 20864 | 10510 | | 4097 | 6413 | 9823 | 186 | 3541 | 99.3% | 71 | | | 2181 | 2 | 62 | 8 | 2109 | | | | | | | | 6 | | 1431 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/20/2022 📅

**Facility:** ZNYC-100 ⬍

[Search]

**Contract #:** ALL ⬍

| | | Service Area Details | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
| +305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 156 | 88 | | 7 | 81 | 145 | 8 | 151 | 100% | | | | 28 | | | | 28 | 28 | | | | | | | | 4 | | |
| +305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 106 | 91 | | 0 | 91 | 96 | | | 99.0% | 1 | | | 11 | | | | 11 | 11 | | | | | | | | 3 | | |
| −305113 | PONDS II | 313383 | | 0133 | 2963 | 158 | 132 | | 16 | 116 | 168 | | | 98.8% | 2 | | | 26 | | | | 26 | 26 | | | | | | | | 3 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 48 | 81 | | | | | | | | | | | | | | 06:12 | 07:29 | | 02:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | | 68 | 87 | | | | | | | | | | | | | | 03:33 | 03:50 | | 00:00 | | | | |
| +305113 | PONDS III | | | 0137 | 2963 | 119 | 81 | | −5 | 86 | 100 | | | 100% | | | | 43 | | | | 43 | 43 | | | | | | | | 1 | | |
| +305113 | PONDS V2 | 317158 | | 0139 | 2963 | 134 | 100 | | −16 | 116 | 146 | | | 100% | | | | 6 | | | | 6 | 6 | | | | | | | | 2 | | |
| +305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 118 | 96 | | 35 | 61 | 68 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | 5 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 791 | 588 | | 37 | 551 | 723 | 8 | 151 | 99.9% | 3 | | | 115 | | | | 115 | | | | | | | | | 18 | | |
| | | | Colocation Total | | | 12484 | 7121 | | 2710 | 4411 | 5330 | 55 | 725 | 99.9% | 2 | | | 693 | | | | 693 | 693 | 69,200% | | | | | 1 | | 538 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date:** 11/21/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT Avail On Duty | Pot. Miss PUs | E/L Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 190 | 79 | | -16 | 95 | 210 | 12 | 94 | 99.5% | 1 | | 1 | 10 | | | | 10 | 4 | 129% | | | | | | | |
| − | 305113 | PONDS IV | 127 | | | | 171 | 106 | | 56 | 50 | 89 | 1 | | 100% | | | | 2 | | | | 2 | | | | | | | | 2 | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0127 | | | | | | 48 | 87 | 1 | | | | | | | | | | | | | | 03:44 | 04:09 | | 01:45 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0127 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 03:44 | 04:09 | | 01:45 | | |
| − | 305113 | PONDS II | 313383 | | | 2963 | 115 | 94 | | -53 | 147 | 259 | 6 | 4 | 98.9% | 3 | | | 25 | 1 | | 3 | 23 | 8 | 100% | | | | | | 3 | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | 39 | 69 | | | | | | | | | | | | | | 06:06 | 07:57 | | 03:00 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 78 | 2 | 2 | | | | | | | | | | | | 04:42 | 05:03 | | 01:30 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 108 | 4 | 2 | | | | | | | | | | | | 04:54 | 04:57 | | 01:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | 04:56 | 04:57 | | 01:45 | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 152 | 83 | | -26 | 212 | 5 | 3 | | 100% | | | 1 | 9 | | | | 12 | 6 | 80.0% | | | | | | 3 | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 179 | 106 | | -59 | 165 | 158 | 5 | 3 | 100% | | | | 7 | | | | 7 | 4 | 66.7% | | | | | | 6 | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 182 | 85 | | -172 | 257 | 193 | 1 | 3 | 99.5% | 1 | | | 1 | | | 1 | 3 | 3 | 25.0% | | | | | | 3 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 989 | 553 | | -270 | 823 | 1121 | 30 | 107 | 99.4% | 5 | | 2 | 52 | 1 | | 4 | 57 | 27 | 86.5% | | | | | | 18 | |
| | | **Colocation Total** | | | | | 10517 | 6210 | | -6333 | 12543 | 26682 | 1899 | 15265 | 99.2% | 208 | | 86 | 866 | 7 | 1 | 122 | 736 | 320 | 111% | | | | | | 595 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date :
11/22/2022 📅

Facility:
ZNYC-100 ⬍   **Search**

Contract #:   ALL ⬍   📊 📄

| | Service Area Details | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L F PUs |
| ➕ | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 315 | 104 | | -20 | 124 | 310 | 14 | 107 | 100% | | | | 4 | | | | 4 | 2 | 200% | | | | | | | |
| ➕ | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 281 | 198 | | 7 | 191 | 262 | 2 | 1 | 99.6% | 1 | | | 16 | 1 | | 1 | 26 | 20 | 80.0% | | | | | | | |
| ➖ | 305113 | PONDS II | 313383 | | 0133 | 2963 | 381 | 219 | | 20 | 199 | 359 | 3 | | 99.7% | 1 | | | 27 | 2 | | 1 | 24 | 15 | 69.6% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 140 | 3 | | | | | | | | | | | | | | | 06:52 | 08:23 | | 04:15 | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 99 | 128 | | | | | | | | | | | | | | | 06:33 | 06:56 | | 04:00 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 63 | 89 | | | | | | | | | | | | | | | 06:33 | 07:00 | | 04:00 | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:33 | 06:56 | | 04:00 | | |
| ➕ | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 278 | 149 | | 14 | 135 | 246 | 2 | | 99.6% | 1 | | | 20 | 1 | | 1 | 23 | 9 | 95.2% | | | | | | | |
| ➕ | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 290 | 185 | | -40 | 225 | 284 | 5 | 7 | 100% | | | | 6 | 1 | | | 5 | 4 | 300% | | | | | | | |
| ➕ | 305113 | FIRE&ICE DUMMY | 306564 | PONDS,CHRISTOPHER | 0141 | 2963 | 213 | 143 | | -42 | 185 | 200 | 2 | 1 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1758 | 998 | | -61 | 1059 | 1661 | 28 | 116 | 99.9% | 3 | | | 75 | 5 | | 3 | 84 | 50 | 91.4% | | | | | | | |
| | | **Colocation Total** | | | | | 22313 | 11972 | | -547 | 12519 | 21797 | 1738 | 11624 | 99.6% | 83 | | 15 | 682 | 11 | | 50 | 621 | 275 | 125% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  11/23/2022    Facility: ZNYC-100    **Search**

Contract #:  ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L F | PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 261 | 124 | | -16 | 140 | 263 | 8 | 119 | 99.6% | 1 | | 1 | 10 | | | 1 | 9 | 3 | 88.9% | | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 250 | 169 | | 10 | 159 | 234 | | | 98.3% | 4 | | | 17 | | | 3 | 18 | 9 | 94.1% | | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 303 | 215 | | 38 | 177 | 306 | 5 | | 100% | | | | 17 | 1 | | | 16 | 4 | 76.5% | | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 43 | 85 | 5 | | | | | | | | | | | | | | 05:16 | 06:41 | | 02:00 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 83 | 146 | | | | | | | | | | | | | | | 04:28 | 04:55 | 01:15 | | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 51 | 75 | | | | | | | | | | | | | | | 04:51 | 04:58 | 01:45 | | | | |
| + | 305113 | PONDS III | 306007 | | 0137 | 2963 | 301 | 186 | | 11 | 175 | 277 | 3 | 2 | 100% | | | | 9 | | | | 9 | 2 | 77.8% | | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 291 | 212 | | -1 | 213 | 273 | 4 | 6 | 100% | | | | 14 | | | | 15 | 4 | 85.7% | | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 208 | 135 | | -12 | 147 | 220 | 3 | 14 | 100% | | | | 8 | | | | 8 | | 100% | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | | 1614 | 1041 | | 30 | 1011 | 1573 | 23 | 141 | 99.7% | 5 | | 1 | 75 | 1 | | 4 | 75 | 22 | 86.5% | | | | | | | | |
| | | | Colocation Total | | | | 20581 | 11775 | | -701 | 12476 | 20284 | 1502 | 10124 | 99.5% | 105 | | 36 | 715 | 4 | | 49 | 662 | 205 | 101% | | | | | | | 0/1 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

# FedEx

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 11/25/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 428 | 163 | | -39 | 202 | 410 | 9 | 102 | 99.5% | 2 | | | 17 | | | 2 | 15 | 12 | 340% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 318 | 239 | | 14 | 225 | 283 | 2 | 1 | 99.0% | 3 | | | 26 | 1 | | 3 | 44 | 29 | 63.4% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 375 | 268 | | 68 | 200 | 321 | 8 | 4 | 100% | | | | 55 | | | | 56 | 22 | 73.1% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 100 | 7 | 1 | | | | | | | | | | | | | 06:03 | 07:30 | | 03:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 91 | 121 | | | | | | | | | | | | | | | 05:13 | 05:31 | | 02:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 97 | 1 | 3 | | | | | | | | | | | | | 05:52 | 06:30 | | 03:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 05:52 | 06:30 | | 03:45 | | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 263 | 183 | | -10 | 193 | 242 | 1 | 6 | 100% | | | | 23 | | | | 26 | 16 | 44.0% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 412 | 274 | | -76 | 350 | 391 | 2 | 7 | 100% | | | | 21 | | | | 21 | 7 | 106% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 261 | 164 | | 37 | 127 | 234 | 1 | 1 | 100% | | | | 13 | | | | 13 | 1 | 92.3% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 2057 | 1291 | | -6 | 1297 | 1881 | 23 | 121 | 99.7% | 5 | | | 155 | 1 | | 5 | 175 | 87 | 79.7% | | | | | | | |
| **Colocation Total** | | | | | | 30857 | 15672 | | 296 | 15376 | 26269 | 1278 | 10441 | 99.7% | 85 | | | 4410 | 10 | | 52 | 4348 | 1911 | 128% | | | | | | 0/2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:42 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 72-3   Filed 06/25/25   Page 133 of 150
PageID #: 1363
🔒 mybizaccount.fedex.com
⚡ 🌙 67%



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/26/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | | Service Area Details | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 210 | 114 | | -11 | 125 | 200 | 9 | 348 | 99.5% | 1 | | | 23 | | | | 23 | 23 | | | | | | | | | 3 | |
| + | 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 231 | 177 | | 8 | 169 | 199 | | | 100% | | | | 26 | | | | 26 | 26 | | | | | | | | | 5 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 261 | 186 | | 41 | 145 | 225 | 1 | | 99.6% | 1 | | | 36 | | 1 | | 35 | 36 | | | | | | | | | 7 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 48 | 91 | 1 | | | | | | | | | | | | | | 05:56 | 07:19 | | 02:15 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 97 | 134 | | | | | | | | | | | | | | 05:15 | 05:19 | | 01:30 | | | | |
| + | 305113 | PONDS III | 306007 317158 | | 0137 | 2963 | 228 | 171 | | 19 | 152 | 178 | | | 100% | | | | 59 | | | | 59 | 53 | 983% | | | | | | | | 7 | |
| + | 305113 | PONDS V2 | 31758 317158 | Ponds,Shawn | 0139 | 2963 | 268 | 197 | | -129 | 326 | 355 | | | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | | 9 | |
| | 305113 | FIRE&ICE DUMMY | 306564 317158 | Samuel,Shena | 0141 | 2963 | 189 | 140 | | 123 | 17 | 27 | | | 100% | | | | 1 | | | | 1 | 1 | | | 01:05 | 01:08 | | 02:45 | | | 13 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1387 | 985 | | 51 | 934 | 1184 | 10 | 348 | 99.8% | 2 | | | 169 | | 1 | | 168 | 163 | 2,817% | | | | | | | | 44 | |
| | | **Colocation Total** | | | | | 22194 | 12344 | | 3436 | 8908 | 12509 | 224 | 5691 | 99.9% | 8 | | | 3843 | 1 | | 10 | 3832 | 3798 | 5,882% | | | | | | | 0/1 | 1490 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) |
|---|---|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 11/27/2022 📅  **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cert |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 160 | 89 | | 16 | 73 | 137 | 5 | 139 | 99.3% | 1 | | | 47 | | | | 47 | 47 | | | | | | | | 4 | | |
| ➖ 305113 | PONDS IV | 127 946991 | Ponds,Shawn | 0127 | 2963 | 148 | 122 | | -12 | 134 | 147 | | | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | 3 | | |
| 305113 | | | Ponds,Shawn | 0127 | | | 68 | 74 | | | | | | | | | | | | | | | | | | | 05:52 | 06:01 | 02:30 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0127 | | | 66 | 73 | | | | | | | | | | | | | | | | | | | 05:47 | 05:48 | 02:30 | | | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 188 | 138 | | 9 | 129 | 192 | 2 | 2 | 100% | | | | 36 | | | | 36 | 36 | | | | | | | | 2 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | 55 | 95 | | 2 | 2 | | | | | | | | | | | | | | | | 05:32 | 06:52 | 02:00 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | 74 | 97 | | | | | | | | | | | | | | | | | | | 04:00 | 04:14 | 00:30 | | | | | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 122 | 106 | | -6 | 112 | 130 | | | 99.2% | 1 | | | 50 | | | | 50 | 50 | | | | | | | | | | |
| ➖ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 175 | 135 | | -26 | 161 | 174 | | | 99.4% | 1 | | | 28 | | | | 28 | 28 | | | | | | | | 4 | | |
| 305113 | | | STURRUP,TRACY | 0139 | | | 35 | 44 | | | | | | | | | | | | | | | | | | | 04:06 | 06:16 | 01:00 | | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | 96 | 92 | | | | | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| 305113 | | | Samuel,Shena | 0139 | | | 30 | 38 | | | | | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| ➕ 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 130 | 112 | | 20 | 92 | 82 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 923 | 702 | 1 | 701 | 862 | 7 | 141 | | 99.9% | 3 | | | 189 | | | | 189 | | | | | | | | | 19 | | |
| | | Colocation Total | | | | 10269 | 6702 | 1917 | 4785 | 5820 | 46 | 3310 | | 99.8% | 10 | | | 851 | 1 | | 1 | 849 | 851 | | 471% | | | | | | 399 | | 5 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | | Daily Service Worksheet | | Weekly Service Worksheet | | Call Tag Summary | | CDO Dispatch Tool | | | | | | (7013808) |
| | | | | | | | | | | | | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/28/2022 📅    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA vs. STAR (DIFF) | Exc's | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Ce |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 176 | 83 | | -12 | 95 | 192 | 8 | 77 | 100% | | | | 11 | | | | 11 | 1 | 110% | | | | | | | 1 | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 185 | 122 | | 12 | 110 | 149 | 1 | | 99.3% | 1 | | | 12 | | | 1 | 17 | 9 | 68.8% | | | | | | | 5 | |
| – | 305113 | PONDS II | 313383 | | 0133 | 2963 | 242 | 161 | | 40 | 121 | 207 | 9 | 1 | 99.0% | 2 | | | 35 | | | 2 | 33 | 15 | 112% | | | | | | | 9 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 92 | 9 | 1 | | | | | | | | | | | | | | 05:06 | 05:50 | | 01:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:06 | 05:50 | | 01:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 114 | | | | | | | | | | | | | | | | 04:34 | 04:53 | | 01:00 | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 198 | 146 | | -28 | 174 | 265 | 4 | 3 | 100% | | | | 11 | | | | 11 | 6 | 167% | | | | | | | 6 | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 422 | 184 | | -145 | 329 | 415 | 5 | 2 | 100% | | | | 16 | | | | 16 | 4 | 75.0% | | | | | | | 12 | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 330 | 141 | | -181 | 322 | 359 | 1 | 28 | 100% | | | | 6 | 9 | 2 | | 12 | 7 | 75.0% | | | | | | | 12 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 1553 | 837 | | -314 | 1151 | 1587 | 28 | 111 | 99.9% | 3 | | | 6 | 94 | 2 | | 3 | 100 | 42 | 95.3% | | | | | | | 45 | |
| | | Colocation Total | | | | | 13185 | 8088 | | -5197 | 13285 | 24426 | 1709 | 2253 | 99.3% | 180 | | 96 | 1228 | 7 | | 70 | 1151 | 676 | 87.0% | | | | | | 0/1 | 811 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/29/2022 📅  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 358 | 133 | | -13 | 146 | 345 | 6 | 130 | 100% | | | | 5 | | | | 5 | | 100% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 446991 | | 0127 | 2963 | 300 | 215 | | 10 | 205 | 273 | 7 | 3 | 100% | | | 1 | 11 | | | | 16 | 9 | 64.3% | | | | | | | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 371 | 261 | | 44 | 217 | 343 | 7 | 1 | 99.7% | 1 | | 1 | 35 | | | 1 | 34 | 13 | 111% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 54 | 129 | 7 | 1 | | | | | | | | | | | | | 06:27 | 07:46 | | 04:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 104 | 138 | | | | | | | | | | | | | | | 04:53 | 05:21 | | 02:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 54 | 70 | | | | | | | | | | | | | | | 05:20 | 05:56 | | 03:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 5 | 6 | | | | | | | | | | | | | | | 04:53 | 05:21 | | 02:15 | | |
| ➕ 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 252 | 179 | | -15 | 194 | 262 | 2 | 2 | 100% | | | 1 | 14 | | | | 14 | 2 | 117% | | | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 497 | 266 | | -117 | 383 | 449 | 7 | 10 | 100% | | | 1 | 19 | | | | 19 | 7 | 82.3% | | | | | | | |
| ➕ 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 202 | | 22 | 180 | 277 | 4 | 24 | 100% | | | 2 | 4 | | | | 4 | 4 | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 2102 | 1256 | | -69 | 1325 | 1949 | 33 | 170 | 99.8% | 1 | | 5 | 88 | | | 1 | 92 | 35 | 101% | | | | | | | |
| | | | **Colocation Total** | | | 23747 | 14147 | | -1064 | 15211 | 23450 | 1764 | 16949 | 99.7% | 80 | | 31 | 657 | 3 | | 32 | 622 | 248 | 101% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 11/30/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs |
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 378 | 153 | | −41 | 194 | 385 | 8 | 99 | 100% | | | | 2 | | | | 2 | 2 | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 312 | 227 | | 25 | 202 | 281 | 3 | 2 | 100% | | 3 | | 19 | | | | 20 | 4 | 112% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 467 | 322 | | 78 | 244 | 432 | 4 | | 99.5% | 2 | | | 17 | 1 | 1 | 1 | 14 | 16 | 1,700% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 125 | 4 | | | | | | | | | | | | | 08:24 | 09:26 | 05:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 20 | | | | | | | | | | | | | | 08:24 | 09:26 | 05:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 110 | 155 | | | | | | | | | | | | | | 06:07 | 07:09 | 03:45 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 76 | 132 | | | | | | | | | | | | | | 06:55 | 07:34 | 04:45 | | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 336 | 203 | | −17 | 220 | 341 | | | 98.8% | | 4 | | 1 | 15 | | | 4 | 17 | 9 | 73.7% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 576 | 300 | 5 | −165 | 465 | 542 | 5 | 1 | 100% | | | | 14 | | | | 14 | 6 | 144% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 343 | 205 | | −5 | 210 | 365 | 1 | 8 | 100% | | 1 | | 8 | 1 | | | 7 | 1 | 87.5% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 2412 | 1410 | | −125 | 1535 | 2346 | 21 | 110 | 99.8% | 6 | | 5 | 75 | 2 | 1 | 5 | 74 | 38 | 129% | | | | | | | |
| | Colocation Total | | | | | 24851 | 14770 | | −1410 | 16180 | 24752 | 1823 | 15210 | 99.6% | 90 | | 33 | 655 | 8 | 1 | 35 | 611 | 292 | 106% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:43 PM Wed Jun 25
mybizaccount.fedex.com
🔒 mybizaccount.fedex.com
Case 1:23-cv-01675-KAM-TAM   Document 72-3   Filed 06/25/25   Page 138 of 150
PageID #: 1368
📶 🌙 67%



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

## Daily Service Worksheet

Date :
`12/01/2022` 📅

Facility:
`ZNYC-100` ▾   **Search**

Contract #:  `ALL` ▾

| | | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 364 | 172 | | −29 | 201 | 360 | 13 | 53 | 100% | | | | 7 | | | | 7 | 2 | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 337 | 250 | | 15 | 235 | 308 | 3 | 29 | 99.4% | 2 | | 2 | 18 | 1 | | 2 | 27 | 21 | 85.7% | | | | | | | |
| − | 305113 | PONDS II | 313383 331338 | | 0133 | 2963 | 478 | 334 | | 52 | 282 | 444 | 6 | 3 | 99.3% | 3 | | 3 | 31 | 2 | | 3 | 34 | 10 | 83.8% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 66 | 163 | 5 | 2 | | | | | | | | | | | | | 06:42 | 08:26 | | 04:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 135 | 186 | 1 | 1 | | | | | | | | | | | | | 06:38 | 07:29 | | 04:45 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 71 | 81 | | | | | | | | | | | | | | | 06:33 | 06:55 | | 04:45 | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 8 | 12 | | | | | | | | | | | | | | | 02:08 | 02:09 | | 05:30 | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 02:08 | 02:09 | | 05:30 | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 352 | 231 | | −13 | 244 | 349 | 1 | | 100% | | | 2 | 23 | | | | 23 | 6 | 122% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 483 | 276 | | −122 | 398 | 455 | 8 | 7 | 99.8% | 1 | | | 14 | | | | 15 | 4 | 117% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 362 | 226 | | 42 | 184 | 348 | 6 | 7 | 100% | | | 1 | 6 | | | | 6 | 6 | 100% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 2376 | 1489 | | −55 | 1544 | 2264 | 37 | 99 | 89.8% | 6 | | 5 | 99 | 3 | | 5 | 112 | 49 | 96.9% | | | | | | | |
| | | | | **Colocation Total** | | | 28690 | 16760 | | −1584 | 18344 | 28631 | 1812 | 14929 | 100% | | | 21 | 762 | 7 | 3 | 31 | 721 | 302 | 99.7% | | | | | | | 0/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/02/2022    **Facility:** ZNYC-100 ⬦    [ Search ]

**Contract #:** ALL ⬦

| | | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 467 | 177 | | −26 | 203 | 460 | 10 | 138 | 100% | | | | 8 | | | | 8 | 4 | 200% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 325 | 245 | | 9 | 236 | 318 | 3 | 2 | 99.4% | 2 | | | 9 | | 1 | 1 | 24 | 19 | 26.9% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 456 | 314 | | −109 | 423 | 617 | 4 | 2 | 99.4% | 4 | | | 40 | 2 | 3 | 1 | 34 | 16 | 64.1% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 50 | 133 | 3 | 1 | | | | | | | | | | | | | 08:29 | 03:06 | | 05:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 08:29 | 03:06 | | 05:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 112 | 164 | 1 | 1 | | | | | | | | | | | | | 06:55 | 07:11 | | 04:30 | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 147 | 178 | | | | | | | | | | | | | | | 05:57 | 06:21 | | 04:15 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 80 | 102 | | | | | | | | | | | | | | | 06:19 | 06:51 | | 05:00 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 30 | 36 | | | | | | | | | | | | | | | 03:02 | 03:06 | | 05:45 | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 374 | 224 | | −35 | 259 | 330 | 1 | | 99.1% | 3 | | 1 | 35 | | | 3 | 34 | 10 | 121% | | | | | | | |
| + | 305113 | PONDS V2 | 384805 317158 | | 0139 | 2963 | 510 | 286 | | 9 | 277 | 381 | 7 | 6 | 99.7% | 1 | | | 16 | 1 | | 1 | 14 | 3 | 123% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 389 | 231 | | 39 | 192 | 368 | 7 | 11 | 100% | | | 3 | 10 | | | | 10 | 9 | 1,000% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 2521 | 1477 | | −113 | 1590 | 2474 | 32 | 159 | 99.8% | 10 | | 4 | 118 | 3 | 4 | 6 | 124 | 61 | 90.2% | | | | | | | |
| | | Colocation Total | | | | | 30867 | 17931 | | −1904 | 19835 | 31072 | 1889 | 14718 | 99.8% | 113 | | 29 | 878 | 13 | 3 | 70 | 792 | 415 | 105% | | | | | | | 1/0 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

Date: 12/03/2022

Facility: ZNYC-100

**Search**

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Ro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 409 | 159 | | -5 | 164 | 382 | 6 | 250 | 100% | | | | 44 | | | | 44 | 40 | 1,100% | | | | | | | |
| 305113 | | | LARKINS,PHILLIP G | 0125 | | | | | | | 76 | 186 | 3 | 145 | | | | | | | | | | | | | | 07:02 | 08:12 | | 04:30 | | |
| 305113 | | | Brightwell,Lamell | 0125 | | | | | | | 88 | 196 | 3 | 105 | | | | | | | | | | | | | | 06:26 | 06:48 | | 04:00 | | |
| 305113 | PONDS IV | 265752 | JOHNSON,MARC | 0127 | 2963 | 315 | 235 | | 12 | 223 | 284 | | | 100% | | | | 31 | | | | 31 | 31 | | | | | | | | | |
| 305113 | | | JOHNSON,MARC | 0127 | | | | | | | 60 | 96 | | | | | | | | | | | | | | | | 07:11 | 10:17 | | 05:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | | 66 | 79 | | | | | | | | | | | | | | | | 05:16 | 05:40 | | 03:15 | | |
| 305113 | | | PARKER,AARON | 0127 | | | | | | | 97 | 109 | | | | | | | | | | | | | | | | 05:08 | 05:56 | | 03:15 | | |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 2963 | 406 | 290 | | -44 | 334 | 403 | 1 | 1 | 99.8% | 1 | | | 25 | 2 | | 1 | 22 | 22 | 833% | | | | | | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 97 | 107 | | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | | | | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | | 121 | 141 | 1 | 1 | | | | | | | | | | | | | | 05:51 | 06:06 | | 03:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 114 | 153 | | | | | | | | | | | | | | | | 05:50 | 07:31 | | 03:15 | | |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 261 | 212 | | 12 | 200 | 218 | | | 100% | | | | 59 | 1 | | | 58 | 48 | 536% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 68 | 75 | | | | | | | | | | | | | | | | 04:10 | 05:31 | | 01:00 | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | 69 | 74 | | | | | | | | | | | | | | | | 03:42 | 04:05 | | 00:45 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 63 | 69 | | | | | | | | | | | | | | | | 03:40 | 05:09 | | 00:45 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 356 | 268 | 87 | 181 | 309 | | | 100% | | | | | 27 | 1 | | | 26 | 22 | 540% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | | 53 | 153 | | | | | | | | | | | | | | | | 05:33 | 07:16 | | 03:00 | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | 128 | 156 | | | | | | | | | | | | | | | | 05:21 | 05:25 | | 03:00 | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 227 | 184 | 35 | 149 | 205 | | | 99.5% | 1 | | | | 17 | | | | 17 | 16 | 1,700% | | | | | | | |
| 305113 | | | STURRUP,TRACY | 0141 | | | | | | | 20 | 81 | | | | | | | | | | | | | | | | 04:06 | 05:47 | | 01:45 | | |



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  12/04/2022    Facility: ZNYC-100    **Search**

Contract #:  ALL

| | Service Area Details | | | Preload Data | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cert |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 223 | 103 | | -8 | 111 | 216 | 8 | 139 | 99.5% | 1 | | | 58 | | | | 58 | 58 | | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 369422 | Ponds,Shawn | 0127 | 2963 | 163 | 126 | | -10 | 136 | 152 | | | 100% | | | | 33 | | | | 33 | 33 | | | | | | | | | 4 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 264 | 208 | | 28 | 180 | 239 | | | 100% | | | | 52 | | | | 52 | 52 | | | | | | | | | 1 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 67 | 98 | | | | | | | | | | | | | | | | 05:27 | 06:37 | | 03:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | | 113 | 141 | | | | | | | | | | | | | | | 04:37 | 04:50 | | 02:15 | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 174 | 148 | | 12 | 136 | 153 | | | 100% | | | | 7 | | | | 7 | 7 | | | | | | | | | 2 | |
| 305113 | PONDS V2 | 139 317158 | STURRUP,TRACY | 0139 | 2963 | 237 | 176 | | -43 | 219 | 285 | | | 100% | | | | 37 | | | | 37 | 37 | | | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 141 317158 | Samuel,Shena | 0141 | 2963 | 179 | 138 | | 90 | 48 | 55 | | | 100% | | | | 4 | | | | 4 | 4 | | | 02:23 | 02:27 | | 02:45 | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1240 | 899 | 69 | | 830 | 1100 | 8 | 139 | 99.8% | 1 | | | 191 | | | | 191 | | | | | | | | | | 22 | |
| | Colocation Total | | | | | 14929 | 10088 | 3140 | | 6948 | 8958 | 79 | 896 | 99.9% | 5 | | | 977 | | | | 977 | | | | | | | 1 | | | 710 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**Daily Service Worksheet** | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/05/2022

Facility: ZNYC-100

[Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 294 | 109 | | -29 | 138 | 330 | 9 | 96 | 99.4% | 2 | | 1 | 7 | | | | 6 | 4 | 300% | | | | | | | 2 |
| + 305113 | PONDS IV | 127 966417 | | 0127 | 2963 | 214 | 155 | 1 | | 154 | 180 | 5 | 1 | 100% | | | 1 | 13 | | | | 14 | 13 | 650% | | | | | | | 3 |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 301 | 224 | | 28 | 196 | 283 | 2 | 1 | 100% | | | 2 | 23 | | | | 23 | 10 | 177% | | | | | | | 7 |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 279 | 155 | | -36 | 191 | 307 | 4 | 2 | 99.4% | 2 | | 3 | 16 | | 1 | | 16 | 14 | 400% | | | | | | | 3 |
| − 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 213 | | -117 | 330 | 426 | 3 | | 100% | | | | 19 | | | | 20 | 16 | 300% | | | | | | | 14 |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 219 | 302 | 2 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | 75 | 89 | | | | | | | | | | | | | | | | 04:06 | 04:22 | 02:30 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 27 | 26 | | | | | | | | | | | | | | | | 01:07 | 01:21 | 02:15 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 167 | | -123 | 290 | 342 | 9 | 26 | 99.7% | 1 | | 2 | 12 | | | | 12 | 12 | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1872 | 1023 | | -276 | 1299 | 1868 | 32 | 126 | 99.7% | 5 | | 9 | 90 | | 1 | | 91 | 89 | 326% | | | | | | | 39 |
| | | | Colocation Total | | | 17452 | 10557 | | -6648 | 17305 | 14823 | 211 | 2111 | 98.5% | 482 | | 178 | 1402 | 11 | 18 | 96 | 1277 | 1016 | 251% | | | | | Y | | 1/1 946 |

🔒 mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
12/05/2022

**Facility:**
ZNYC-100

[Search]

**Contract #:**   ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 294 | 109 | | -29 | 138 | 330 | 9 | 96 | 99.4% | 2 | | 1 | 7 | | | | 6 | 4 | 300% | | | | | | | | 2 |
| ➕ 305113 | PONDS IV | 127 966417 | | 0127 | 2963 | 214 | 155 | 1 | | 154 | 180 | 5 | 1 | 100% | | | 1 | 13 | | | | 14 | 13 | 650% | | | | | | | | 3 |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 301 | 224 | 28 | | 196 | 283 | 2 | 1 | 100% | | | 2 | 23 | | | | 23 | 10 | 177% | | | | | | | | 7 |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 279 | 155 | | -36 | 191 | 307 | 4 | 2 | 99.4% | 2 | | 3 | 16 | | 1 | | 16 | 14 | 400% | | | | | | | | 3 |
| ➖ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 213 | | -117 | 330 | 426 | 3 | | 100% | | | | 19 | | | | 20 | 16 | 300% | | | | | | | | 14 |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 219 | 302 | 2 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | 75 | 89 | | | | | | | | | | | | | | | 04:06 | 04:22 | 02:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 27 | 26 | | | | | | | | | | | | | | | 01:07 | 01:21 | 02:15 | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| ➕ 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 167 | | -123 | 290 | 342 | 9 | 26 | 99.7% | 1 | | 2 | 12 | | | | 12 | 12 | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1872 | 1023 | | -276 | 1299 | 1868 | 32 | 126 | 99.7% | 5 | | 9 | 90 | | 1 | | 91 | 89 | 326% | | | | | | | | |
| | | | **Colocation Total** | | | 17452 | 10557 | | -6648 | 17305 | 13482 | 3211 | 13211 | 98.5% | 482 | | 178 | 1402 | 11 | 18 | 96 | 1277 | 1016 | 251% | | | | Y | | 1/1 | 946 |



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
12/06/2022 📅

**Facility:**
ZNYC-100 ⇕

[ Search ]

**Contract #:**   ALL ⇕

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | Snd Agn | DNA | VSA vs. STAR (DIFF) | Exc's | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 398 | 133 | | -25 | 158 | 394 | 7 | 103 | 100% | | | | 6 | | | | 6 | | 100% | | | | | | | | 5 | |
| + | 305113 | PONDS IV | 127 / 313383 | JOHNSON,MARC | 0127 | 2963 | 273 | 203 | | -87 | 290 | 349 | 1 | 1 | 100% | | | | 1 | 21 | | | 21 | 5 | 85.0% | | | | | | | | 8 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 315 | 240 | | 99 | 141 | 211 | 7 | 5 | 100% | | | | 1 | 21 | 1 | | 20 | 8 | 100% | | | | | | | | 16 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 100 | 7 | 5 | | | | | | | | | | | | | | 05:59 | 07:28 | | 04:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 6 | 6 | | | | | | | | | | | | | | | | 05:59 | 07:28 | | 04:00 | | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 87 | 105 | | | | | | | | | | | | | | | | 06:04 | 06:39 | | 04:00 | | | |
| + | 305113 | PONDS III | 306007 | | 0137 | 2963 | 283 | 195 | | -19 | 214 | 308 | 7 | 5 | 99.7% | 1 | | | | 12 | | 1 | 12 | 2 | 100% | | | | | | | | 3 | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 318 | 225 | | 14 | 211 | 275 | 6 | 9 | 100% | | | | | 13 | | | 13 | 3 | 109% | | | | | | | | 10 | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 279 | 177 | | 25 | 152 | 249 | 3 | 4 | 100% | | | | 2 | 11 | | | 11 | 6 | 167% | | | | | | | | 16 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | | 1866 | 1173 | | 7 | 1166 | 1786 | 31 | 127 | 99.9% | 1 | | | 4 | 84 | 1 | 1 | 83 | 24 | 103% | | | | | | | | 58 | |
| | | | | Colocation Total | | | 24762 | 14638 | | -889 | 15527 | 24486 | 2109 | 14746 | 99.6% | 88 | | 36 | 960 | 3 | | 35 | 922 | 401 | 112% | | | | | | | 0/1 | 2276 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/07/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 330 | 120 | | -22 | 142 | 330 | 10 | 81 | 100% | | | | | 6 | | | | 6 | | 100% | | | | | | | | 3 |
| + 305113 | PONDS IV | 127 | JOHNSON,MARC | 0127 | 2963 | 285 | 208 | | 7 | 201 | 272 | 2 | 1 | 100% | | | | 1 | 10 | | | | 19 | 13 | 66.7% | | | | | | | | 8 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 355 | 247 | | 19 | 228 | 358 | 3 | 3 | 99.4% | 2 | | | 1 | 16 | 1 | | 2 | 18 | 7 | 84.2% | | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 125 | 2 | 1 | | | | | | | | | | | | | 07:20 | 09:01 | | 05:00 | | | |
| 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 68 | 102 | 1 | 2 | | | | | | | | | | | | | 06:33 | 07:02 | | 04:30 | | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 110 | 127 | | | | | | | | | | | | | | | 06:08 | 06:51 | | 04:00 | | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 3 | 4 | | | | | | | | | | | | | | | 06:08 | 06:51 | | 04:00 | | | |
| − 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 276 | 195 | | -15 | 210 | 281 | 2 | 2 | 100% | | | | 1 | 11 | | | | 11 | 2 | 122% | | | | | | | | 5 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 75 | 129 | 1 | 2 | | | | | | | | | | | | | 04:22 | 05:58 | | 01:15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 04:22 | 05:58 | | 01:15 | | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | 67 | 71 | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 68 | 81 | 1 | | | | | | | | | | | | | | 03:40 | 05:31 | | 00:45 | | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 341 | 210 | | -57 | 267 | 331 | 4 | 2 | 100% | | | | | 5 | | | | 9 | 6 | 71.4% | | | | | | | | 11 |
| + 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 297 | 168 | | -5 | 173 | 276 | 4 | 28 | 100% | | | | | 2 | | | | 3 | 1 | 66.7% | | | | | | | | 22 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1884 | 1148 | | -73 | 1221 | 1848 | 25 | 117 | 99.9% | 2 | | 3 | 50 | 1 | | 2 | 66 | 29 | 84.8% | | | | | | | | 61 |
| **Colocation Total** | | | | | | 26127 | 14269 | | -1111 | 15380 | 25984 | 1910 | 16029 | 99.7% | 86 | | 26 | 729 | 10 | | 33 | 686 | 310 | 111% | | | | | | | 1/0 | 2144 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/08/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Service Area Details | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT Avail On Duty | Pot. PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 361 | 137 | | -24 | 161 | 349 | 8 | 85 | 100% | | | | 4 | | | | 4 | 1 | 133% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 276 | 182 | | 1 | 181 | 271 | 2 | 9 | 100% | | | | 12 | | | | 13 | 1 | 92.3% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 382 | 270 | | 33 | 237 | 359 | 4 | 2 | 99.4% | 2 | | 1 | 29 | | | 2 | 30 | 6 | 93.3% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 106 | 4 | 2 | | | | | | | | | | | | | 08:26 | 03:23 | | 05:15 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 08:26 | 03:23 | | 05:15 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 108 | 154 | | | | | | | | | | | | | | | 05:26 | 07:04 | | 02:15 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 54 | 74 | | | | | | | | | | | | | | | 05:30 | 05:47 | | 02:30 | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 10 | 10 | | | | | | | | | | | | | | | | 00:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 12 | 13 | | | | | | | | | | | | | | | 03:19 | 03:23 | | 05:15 | | |
| + | 305113 | PONDS III | 306007 | | 0137 | 2963 | 283 | 204 | | -112 | 316 | 281 | 7 | 10 | 99.3% | 2 | | | 21 | | | 2 | 19 | 2 | 100% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 310 | 206 | | -34 | 240 | 284 | 6 | 3 | 99.6% | 1 | | | 12 | | | 1 | 11 | 2 | 120% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 30656 | STURRUP,TRACY | 0141 | 2963 | 258 | 163 | | -17 | 180 | 245 | 1 | 5 | 99.6% | 1 | | 2 | 5 | | | | 5 | 3 | 133% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | | 1870 | 1162 | | -153 | 1315 | 1789 | 28 | 114 | 99.6% | 6 | | 3 | 83 | | | 5 | 82 | 15 | 101% | | | | | | | |
| | | | | Colocation Total | | | 29072 | 15474 | | -1512 | 16986 | 28745 | 2126 | 18395 | 99.8% | 101 | | 19 | 909 | 6 | | 49 | 854 | 295 | 99.4% | | | | | | 1 | 1/0 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/09/2022 📅   **Facility:** ZNYC-100 ▾   [ Search ]

**Contract #:** ALL ▾

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 359 | 147 | | -28 | 175 | 353 | 5 | 83 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 994699 946991 | | 0127 | 2963 | 318 | 250 | | 21 | 229 | 298 | 3 | 2 | 99.7% | | | | 12 | | 1 | | 20 | 11 | 63.2% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 356 | 271 | | 54 | 217 | 348 | 7 | 2 | 99.1% | 3 | | 1 | 31 | | | 2 | 29 | 10 | 73.3% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 108 | 7 | 2 | | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 102 | 165 | | | | | | | | | | | | | | | | 05:23 | 06:08 | 02:00 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 71 | | | | | | | | | | | | | | | | 05:55 | 06:22 | 02:30 | | |
| + | 305113 | PONDS III | 137 306007 | Ponds,Shawn | 0137 | 2963 | 307 | 182 | | -16 | 198 | 312 | 7 | 14 | 99.7% | 1 | | | 9 | | | | 9 | 4 | 180% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 233 | | -42 | 275 | 330 | 7 | 7 | 100% | 1 | | | 12 | | | | 12 | 3 | 110% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 141 306564 | STURRUP,TRACY | 0141 | 2963 | 283 | 185 | | -8 | 193 | 262 | 3 | 5 | 100% | 1 | | | 3 | | | | 3 | 1 | 150% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | | 1971 | 1268 | | -19 | 1287 | 1903 | 32 | 113 | 99.8% | 5 | | 3 | 68 | | | 3 | 74 | 29 | 86.6% | | | | | | | |
| | | | | Colocation Total | | | 28648 | 15225 | | -1606 | 16831 | 28995 | 1849 | 14175 | 99.6% | 131 | | 32 | 857 | 4 | | 72 | 781 | 266 | 97.3% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/09/2022 📅   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 359 | 147 | | -28 | 175 | 353 | 5 | 83 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 994699 946991 | | 0127 | 2963 | 318 | 250 | | 21 | 229 | 298 | 3 | 2 | 99.7% | 1 | | | 12 | | 1 | | 20 | 11 | 63.2% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 356 | 271 | | 54 | 217 | 348 | 7 | 2 | 99.1% | 3 | | 1 | 31 | | | 2 | 29 | 10 | 73.3% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 108 | 7 | 2 | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 102 | 165 | | | | | | | | | | | | | | | 05:23 | 06:08 | 02:00 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 71 | | | | | | | | | | | | | | | 05:55 | 06:22 | 02:30 | | | |
| + | 305113 | PONDS III | 137 306007 | Ponds,Shawn | 0137 | 2963 | 307 | 182 | | -16 | 198 | 312 | 7 | 14 | 99.7% | 1 | | | 9 | | | | 9 | 4 | 180% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 233 | | -42 | 275 | 330 | 7 | 7 | 100% | 1 | | | 12 | | | | 12 | 3 | 110% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 141 306564 | STURRUP,TRACY | 0141 | 2963 | 283 | 185 | | -8 | 193 | 262 | 3 | 5 | 100% | 1 | | | 3 | | | | 3 | 1 | 150% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1971 | 1268 | | -19 | 1287 | 1903 | 32 | 113 | **99.8%** | 5 | | 3 | 68 | | 3 | 74 | 29 | 86.6% | | | | | | | |
| | | | | **Colocation Total** | | | 28648 | 15225 | | -1606 | 16831 | 28995 | 1849 | 14175 | **99.6%** | 131 | | 32 | 857 | 4 | 72 | 781 | 266 | 97.3% | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date :
12/10/2022

Facility:
ZNYC-100

**Search**

Contract #: ALL

| | | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premiur |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs | Req. Sig. | Date Certa |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 273 | 117 | | -5 | 122 | 268 | 7 | 348 | 100% | | | | 12 | | | | 12 | 12 | | | | | | | | | 5 | |
| + | 305113 | PONDS IV | | 127 | 0127 | 2963 | 253 | 204 | | 29 | 175 | 222 | | | 96.1% | 9 | | | 38 | | 7 | 31 | 23 | | | | | | | | | | 8 | |
| − | 305113 | PONDS II | | 313383 | 0133 | 2963 | 330 | 247 | 79 | | 168 | 285 | 2 | 2 | 99.3% | 2 | | | 46 | 2 | | | 44 | 40 | 767% | | | | | | | | 12 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 64 | 132 | 1 | 1 | | | | | | | | | | | | | | 06:31 | 07:54 | | 03:30 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 104 | 153 | 1 | 1 | | | | | | | | | | | | | | 05:47 | 07:16 | | 02:45 | | | | |
| + | 305113 | PONDS III | 306007 | Ponds,Shawn | 0137 | 2963 | 214 | 160 | | -2 | 162 | 186 | 1 | 9 | 99.5% | 1 | | | 48 | | | 1 | 48 | 41 | 533% | | | | | | | | 6 | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 272 | 200 | | 9 | 191 | 257 | | | 100% | | | | 30 | | | | 30 | 30 | | | | | | | | | 8 | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 177 | 145 | | 63 | 82 | 98 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 8 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | | 1519 | 1073 | | 173 | 900 | 1316 | 10 | 359 | 99.6% | 12 | | | 175 | 2 | | 8 | 166 | 147 | 583% | | | | | | | | 47 | |
| | | | Colocation Total | | | | 25453 | 13820 | | 3510 | 10310 | 15189 | 257 | 4013 | 99.8% | 37 | | | 3362 | 6 | | 30 | 3326 | 3268 | 3,160% | | | | | | | | 2450 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/11/2022 📅   **Facility:** ZNYC-100 ⬍   **Search**

**Contract #:** ALL ⬍

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premi... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 163 | 90 | | -3 | 93 | 158 | 5 | 104 | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | 1 | | |
| ➕ 305113 | PONDS IV | 127 699421 | PONDS,CHRISTOPHER | 0127 | 2963 | 150 | 125 | | 6 | 119 | 133 | | | 100% | | | | 39 | | | | 39 | 39 | | | | | | | | 2 | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 224 | 175 | | 32 | 143 | 210 | 1 | 1 | 100% | | | | 55 | 1 | | | 54 | 55 | | | | | | | | 13 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 97 | | | | | | | 55 55 | | | | | | | | | 05:05 | 06:28 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 113 | 1 | 1 | | | | | | | | | | | | | 03:58 | 04:22 | | 00:30 | | | | |
| ➕ 305113 | PONDS III | 306007 | | 0137 | 2963 | 147 | 118 | | -3 | 121 | 142 | 1 | 4 | 100% | | | | 53 | | | | 53 | 53 | | | | | | | | 2 | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 168 | 133 | | 4 | 129 | 171 | 2 | 2 | 99.4% | 1 | | | 49 | | | | 49 | 49 | | | | | | | | 1 | | |
| ➕ 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 117 | 103 | | 57 | 46 | 49 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 969 | 744 | | 93 | 651 | 863 | 9 | 111 | 99.9% | 1 | | | 221 | 1 | | | 220 | | | | | | | | | 25 | | |
| | Colocation Total | | | | | 14840 | 8994 | | 3747 | 5247 | 6164 | 87 | 873 | 99.9% | 6 | | | 1362 | | | | 1361 | | | | | | | | | 954 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.