**FedEx.**  Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/21/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 328 | 112 | | 8 | 104 | 322 | 8 | 37 | 100% | | | 1 | 6 | | | | 6 | 3 | 80.0% | | | | | | | | 6 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 278 | 198 | | 22 | 176 | 260 | 15 | 150 | 99.2% | 2 | 7 | | 30 | | | 1 | 29 | 13 | 124% | | | | | | | | 15 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 328 | 197 | | 24 | 173 | 296 | 17 | 19 | 99.3% | 2 | | | 49 | 1 | | 1 | 47 | 13 | 93.2% | | | | | | | | 24 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 74 | 4 | 18 | | | | | | | | | | | | | 05:47 | 06:51 | | 03:00 | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 29 | 45 | 9 | | | | | | | | | | | | | | 05:53 | 06:51 | | 03:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 40 | 70 | 3 | | | | | | | | | | | | | | 05:31 | 06:25 | | 02:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | 69 | 107 | 1 | 1 | | | | | | | | | | | 07:59 | 08:48 | | 05:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 934 | 507 | | 54 | 453 | 878 | 40 | 206 | 99.7% | -4 | | 8 | 85 | 1 | | 2 | 82 | 29 | 101% | | | | | | | | 45 | | |
| | **Colocation Total** | | | | | | 21308 | 10258 | | -753 | 11011 | 20524 | 1982 | 19688 | 99.2% | 176 | 58 | | 1236 | 31 | 10 | 94 | 1101 | 494 | 110% | | | | | | | 0/4 | 1261 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

**Date:** 09/22/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 308 | 103 | | -5 | 108 | 286 | 10 | 42 | 100% | | | 1 | 19 | | | | 19 | 3 | 119% | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 259 | 197 | | 28 | 169 | 243 | 11 | 11 | 99.2% | 2 | | 2 | 24 | | | 1 | 23 | 5 | 126% | | | | | | | | 19 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 182 | | -11 | 193 | 282 | 13 | 16 | 99.6% | 1 | | 2 | 41 | | | 1 | 40 | 28 | 200% | | | | | | | | 13 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 53 | 93 | 6 | 7 | | | | | | | | | | | | | 05:33 | 07:08 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 79 | 108 | 4 | 8 | | | | | | | | | | | | | 05:10 | 06:20 | | 01:15 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 8 | 8 | | | | | | | | | | | | | | | 06:20 | 07:08 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 53 | 73 | 3 | 1 | | | | | | | | | | | | | 06:17 | 07:04 | | 02:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 830 | 482 | | 12 | 470 | 811 | 34 | 69 | 99.9% | 3 | | 5 | 84 | | | 2 | 82 | 36 | 149% | | | | | | | | 38 | | |
| **Colocation Total** | | | | | | 18860 | 9783 | | -820 | 10603 | 18205 | 1935 | 12335 | 99.3% | 128 | | 49 | 1033 | 17 | 1 | 68 | 947 | 372 | 125% | | | | | | | 0/1 | 1101 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/23/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 285 | 95 | | 0 | 95 | 260 | 5 | 15 | 100% | | | | 3 | | | 3 | 3 | | | | | | | | | | 7 | | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 187 | 147 | | 16 | 131 | 187 | 14 | 10 | 100% | | 10 | | 25 | | | 25 | 11 | 179% | | | | | | | | | 1 | | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 203 | 147 | | 8 | 139 | 194 | 12 | 25 | 100% | | 1 | | 47 | | | 47 | 35 | 119% | | | | | | | | | 16 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 59 | 5 | 22 | | | | | | | | | | | | | 04:34 | 05:48 | | 01:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 86 | 2 | 3 | | | | | | | | | | | | | 05:08 | 06:46 | | 01:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 49 | 5 | | | | | | | | | | | | | | 04:15 | 05:34 | | 00:45 | | | | | | |
| | | | **Contract C8880389 Total** | | 675 | 389 | | 24 | 365 | 641 | 31 | 50 | 100% | | 11 | | 75 | | | 75 | 49 | 146% | | | | | | | | | 24 | | | | |
| | | | **Colocation Total** | | 15509 | 8505 | | −496 | 9001 | 14911 | 2064 | 11079 | 99.5% | | 75 | | 41 | 889 | 11 | 3 | 30 | 845 | 324 | 125% | | | | | | | | 2/0 | 868 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**09/28/2020** | ZNYC-100 | Search

**Contract #:** ALL



| Service Area Details | | | | | | Preload Data | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 306564 202418 | Ponds,Shawn | 0125 | 750 | 302 | 118 | 9 | | 109 | 294 | 9 | 18 | 100% | | | 4 | 15 | 1 | | | 14 | 15 | | | | | | | | | | 14 | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 278 | 206 | 66 | | 140 | 207 | 8 | 37 | 100% | | | 10 | 28 | 1 | | | 27 | 12 | 144% | | | | | | | | | 8 | |
| – 305113 | PONDS III | 317158 | | 0137 | 750 | 327 | 201 | | -20 | 221 | 331 | 7 | 19 | 99.4% | 2 | | | 66 | 1 | | 2 | 66 | 31 | 72.6% | | | | | | | | | 19 | |
| 305113 | | | Ponds,Shawn | 0137 | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | 94 | 125 | | 2 | 5 | | | | | | | | | | | | | | | 08:53 | 09:52 | | 05:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | 68 | 105 | | 3 | 3 | | | | | | | | | | | | | | | 05:29 | 06:31 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | 32 | 72 | | 2 | 11 | | | | | | | | | | | | | | | 05:44 | 06:50 | | 02:30 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | 25 | 27 | | | | | | | | | | | | | | | | | | 08:53 | 09:52 | | 05:30 | | | | | |
| **Contract C8880389 Total** | | | | | | 907 | 525 | 55 | | 470 | 832 | 24 | 74 | 100% | 2 | | 14 | 109 | 3 | | 2 | 107 | 58 | 108% | | | | | | | | | 41 | |
| **Colocation Total** | | | | | | 22307 | 10943 | | -1051 | 11994 | 21296 | 2120 | 20201 | 98.3% | 155 | 78 | 1668 | 34 | 1 | | 68 | 1565 | 655 | 117% | | | | | | 2 | 0/4 | | 1350 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
09/30/2020

**Facility:**
ZNYC-100

[Search]

**Contract #:**  ALL



| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 210 | 96 | | 5 | 91 | 213 | 7 | 8 | 99.5% | 1 | | | 16 | | | | 16 | 16 | | | | | | | | | 7 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 229 | 154 | | 19 | 135 | 199 | 11 | 23 | 100% | | | | 23 | | | | 23 | 9 | 147% | | | | | | | | 13 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 248 | 169 | | 25 | 144 | 221 | 11 | 2 | 99.5% | 1 | | | 23 | | | | 23 | 6 | 135% | | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 28 | 39 | | | | | | | | | | | | | | | | 06:14 | 07:31 | | 03:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 54 | 75 | 2 | 1 | | | | | | | | | | | | | 04:36 | 05:54 | | 01:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 34 | 77 | 9 | 1 | | | | | | | | | | | | | | 06:13 | 07:30 | | 02:45 | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 28 | 30 | | | | | | | | | | | | | | | | 06:14 | 07:31 | | 03:00 | | | | | | |
| | | | **Contract C8880389 Total** | | | 687 | 419 | | 49 | 370 | 633 | 29 | 33 | 100% | | | | 2 | | | | 7 | 62 | 191% | | | | | 62 | 31 | | 43 | | | |
| | | | **Colocation Total** | | | 15328 | 8290 | | -716 | 9006 | 15032 | 1932 | 11347 | 99.5% | 80 | | 49 | 687 | 9 | | 29 | 649 | 240 | 134% | | | | | 1 | | | 946 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:14 PM  Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 72-4   Filed 07/09/25   Page 8 of 150 PageID #: 868
mybizaccount.fedex.com
96%



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/01/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 307 | 90 | | 1 | 89 | 324 | 7 | 31 | 100% | | | 13 | | | | 13 | | | 100% | | | | | | | 5 | | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 200 | 143 | 22 | 121 | 171 | 8 | | | 100% | | 3 | 29 | | | 29 | | 7 | | 132% | | | | | | | 13 | | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 163 | 19 | 144 | 230 | 10 | 14 | 100% | | 2 | 19 | | | | 19 | 11 | | 145% | | | | | | | 24 | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 118 | 2 | 11 | | | | | | | | | | | | | | | 04:54 | 06:31 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 60 | 83 | 2 | 3 | | | | | | | | | | | | | | | 04:38 | 05:54 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 5 | | | | | | | | | | | | | | | | | 00:17 | 01:51 | | 20:45 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 25 | 28 | 1 | | | | | | | | | | | | | | | | 04:58 | 06:31 | | 01:30 | | | | | |
| | | **Contract C8880389 Total** | | | | 753 | 396 | 42 | 354 | 725 | 25 | 45 | 100% | | | 5 | 61 | | | 61 | 18 | | 126% | | | | | | | 42 | | | | |
| | | **Colocation Total** | | | | 16637 | 8427 | -709 | 9136 | 16275 | 1912 | 1170 | 99.4% | 104 | | 64 | 726 | 11 | | 47 | 668 | 227 | 133% | | | | | | | 1/0 | 1055 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/02/2020 📅  **Facility:** ZNYC-100 ⌄  [Search]

**Contract #:** ALL ⌄   

| | Service Area Details | | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | Premium Services ‹ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 246 | 104 | | -11 | 115 | 249 | 8 | 20 | 100% | | | | 5 | | | | | 5 | 3 | 250% | | | | | | | | | | 7 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 186 | | 22 | 164 | 238 | 15 | 6 | 100% | | | | 11 | | | | | 20 | 1 | 105% | | | | | | | | | | 13 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 172 | | 24 | 148 | 250 | 11 | 2 | 98.8% | 3 | | 1 | 27 | | | 1 | | 27 | 9 | 123% | | | | | | | | | | 16 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 82 | 3 | | | | | | | | | | | | | | | | | | | 05:21 | 06:36 | | | | 02:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 89 | 3 | 2 | | | | | | | | | | | | | | | | | | 05:06 | 06:09 | | | | 01:45 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 22 | 37 | | | | | | | | | | | | | | | | | | | | | 05:27 | 06:36 | | | | 02:15 | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 42 | 5 | | | | | | | | | | | | | | | | | | | | 05:19 | 06:38 | | | | 02:15 | | |
| | Contract C8880389 Total | | | | | 774 | 462 | | 35 | 427 | 737 | 34 | 28 | 100% | 3 | | | 12 | 52 | 1 | | 1 | 52 | 13 | 121% | | | | | | | | | | 36 | | |
| | Colocation Total | | | | | 17158 | 9163 | | -742 | 9905 | 16790 | 1828 | 10898 | 99.3% | 120 | | 66 | 779 | 15 | | 30 | 734 | 226 | 117% | | | | | | | | | | 0/2 | 992 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 10/05/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 383 | 118 | | -2 | 120 | 391 | 13 | 54 | 100% | | | | 9 | | | | 9 | 3 | 87.5% | | | | | | | | 23 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 193 | | 13 | 180 | 252 | 22 | 22 | 100% | | | | 2 | | | | 29 | 12 | 91.7% | | | | | | | | 17 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 345 | 216 | | 39 | 177 | 310 | 11 | 6 | 99.7% | 1 | | | 37 | | | | 39 | 10 | 112% | | | | | | | | 25 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 112 | 3 | | | | | | | | | | | | | | | | 06:44 | 08:06 | | 03:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 71 | 122 | 4 | 6 | | | | | | | | | | | | | | 05:52 | 07:02 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 76 | 4 | | | | | | | | | | | | | | | 06:36 | 07:55 | | 03:45 | | | | | |
| | **Contract C8880389 Total** | | | | | 1000 | 527 | 50 | | 477 | 953 | 46 | 82 | 99.9% | 1 | | 2 | 75 | | | | 77 | 25 | 102% | | | | | | | 65 | | | | |
| | **Colocation Total** | | | | | 22464 | 11337 | | -1369 | 12706 | 21770 | 2038 | 19022 | 99.2% | 179 | | 131 | 1415 | 10 | 2 | 50 | 1353 | 590 | 117% | | | | | | | 0/4 | 1368 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:14 PM  Wed Jun 25
🔒 mybizaccount.fedex.com
Case 1:23-cv-01675-KAM-TAM   Document 72   Filed 07/09/25   Page 11 of 150 PageID
96%



**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/06/2020     **Facility:** ZNYC-100     **Search**

**Contract #:** ALL



| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 322 | 101 | | -11 | 112 | 326 | 9 | 38 | 100% | | | | 8 | | | 1 | 7 | 3 | 117% | | | | | | | 7 | | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 287 | 195 | | 18 | 177 | 267 | 10 | 29 | 99.6% | 1 | | | 9 | | | 1 | 26 | 17 | 164% | | | | | | | 11 | | | | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 326 | 216 | | 31 | 185 | 289 | 15 | 49 | 100% | | | | 3 | | | | 52 | 23 | 102% | | | | | | | 23 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 91 | 156 | 6 | 42 | | | | | | | | | | | | | | | | | 10:06 | 11:26 | | 07:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 71 | 106 | 7 | 7 | | | | | | | | | | | | | | | | | 05:04 | 06:24 | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 23 | 27 | 2 | | | | | | | | | | | | | | | | | 10:27 | 11:25 | | 07:15 | | | | |
| | Contract C8880389 Total | | | | | 935 | 512 | 38 | | 474 | 882 | 34 | 116 | 99.9% | 1 | | | 12 | 87 | | 2 | 85 | 43 | 118% | | | | | | | 41 | | | | |
| | Colocation Total | | | | | 21259 | 11519 | | -1330 | 12849 | 20694 | 1962 | 12784 | 39.3% | 139 | | | 96 | 1130 | 13 | | 21 | 1096 | 378 | 116% | | | | | | | 0/1 | 1224 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :**
10/07/2020  📅

**Facility:**
ZNYC-100 ◆

**Search**

**Contract #:**  ALL ◆

| | Service Area Details | | | | | | Preload Data ◆ | | | | P&D Results ◆ | | | | | | | | Status Code Packages ◆ | | | | | | | | | | DOT Hours and Miles ◆ | | | | | PU Perf. ◆ | | | Premium Services ◆ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| ➕ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 204 | 80 | | -7 | 87 | 198 | 11 | 26 | 100% | | | 7 | | 1 | | | 6 | 2 | 140% | | | | | | | | 4 | | | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 148 | | 9 | 139 | 205 | 11 | 35 | 99.5% | 1 | | 4 | 19 | | | | 19 | 4 | 127% | | | | | | | | 17 | | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 186 | | 27 | 159 | 212 | 13 | 50 | 99.1% | 2 | | | 47 | | | 2 | 46 | 11 | 107% | | | | | | | | 22 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 57 | 1 | 7 | | | | | | | | | | | | | | | 07:26 | 08:32 | | 04:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 59 | 3 | 23 | | | | | | | | | | | | | | | 04:20 | 04:28 | | 01:00 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 34 | 1 | | | | | | | | | | | | | | | | 07:25 | 08:33 | | 04:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 62 | 8 | 20 | | | | | | | | | | | | | | | 07:26 | 08:31 | | 04:15 | | | | | | |
| | | | **Contract C8880389 Total** | | | 669 | 414 | | 29 | 385 | 615 | 35 | 111 | 99.7% | 3 | | 4 | 73 | | 1 | | 2 | 71 | 17 | 115% | | | | | | | | 43 | | | | |
| | | | **Colocation Total** | | | 16570 | 9754 | | -718 | 10472 | 15862 | 2061 | 11612 | 99.3% | 111 | | 77 | 832 | 15 | | 23 | 794 | 295 | 136% | | | | | | | | 0/1 | 918 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:14 PM  Wed Jun 25 — mybizaccount.fedex.com — 96%



| FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- | --- |

## Daily Service Worksheet

**Date :** 10/08/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR | % Returns STAR (DIFF) | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 298 | 91 | | -39 | 130 | 351 | 10 | 48 | 100% | | | | 2 | | | 2 | 2 | | | | | | | | | | 12 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 146 | | 34 | 112 | 161 | 7 | 9 | 100% | | | 38 | 28 | | | 28 | 21 | 338% | | | | | | | | | 14 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 247 | 177 | | 26 | 151 | 221 | 9 | 11 | 100% | | | 1 | 39 | | | 42 | 10 | 100% | | | | | | | | | 15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 58 | 1 | 4 | | | | | | | | | | | | | 05:20 | 06:44 | | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 18 | 32 | | | | | | | | | | | | | | | 05:00 | 06:25 | | 01:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 44 | 4 | | | | | | | | | | | | | | 04:55 | 06:23 | | 01:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 62 | 87 | 4 | 7 | | | | | | | | | | | | | 04:32 | 05:40 | | 01:15 | | | | | | |
| | | Contract C8880389 Total | | | | 755 | 414 | | 21 | 393 | 733 | 26 | 68 | 100% | | | | 39 | 69 | | | 72 | 33 | 147% | | | | | | | | 41 | | | |
| | | Colocation Total | | | | 18952 | 10462 | | -1198 | 11660 | 18759 | 1973 | 11124 | 99.1% | 171 | | 129 | 930 | 9 | 12 | 37 | 872 | 351 | 133% | | | | | | | 1/0 | 1144 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/09/2020

**Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202518 202418 | Ponds,Shawn | 0125 | 750 | 267 | 105 | | 0 | 105 | 267 | 10 | 81 | 100% | | | | 5 | | | | 5 | 5 | | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 166 | 130 | 10 | 120 | 160 | 9 | 5 | 98.8% | 2 | 1 | | 8 | | | 2 | 8 | 6 | 133% | | | | | | | | 20 | | |
| 305113 | PONDS III | 317158 | | 0133 | 750 | 218 | 161 | 19 | 142 | 192 | 6 | 8 | 100% | | | 4 | 36 | | | | 36 | 9 | 117% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 37 | 53 | 2 | 2 | | | | | | | | | | | | | 07:26 | 08:48 | | 04:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 42 | 52 | 4 | 6 | | | | | | | | | | | | | 04:08 | 05:16 | | 00:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 44 | 53 | | | | | | | | | | | | | | | 07:25 | 08:44 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 19 | 34 | | | | | | | | | | | | | | | 07:24 | 08:38 | | 03:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 651 | 396 | 29 | | 367 | 619 | 25 | 94 | 100% | 2 | | 5 | 49 | | | 2 | 49 | 20 | 134% | | | | | | | | 41 | | |
| **Colocation Total** | | | | | | 18999 | 10366 | -852 | 11218 | 18417 | 1930 | 1150 | 99.3% | 129 | | 85 | 927 | 6 | | 38 | 883 | 302 | 122% | | | | | | | 0/1 | 1028 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/12/2020  **Facility:** ZNYC-100  **[Search]**

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | App |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 376 | 116 | | 4 | 112 | 372 | 15 | 155 | 100% | | | | 12 | | | | 12 | 9 | 36.4% | | | | | | | | 17 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 275 | 209 | | 37 | 172 | 244 | 12 | 7 | 99.6% | 1 | | 11 | 32 | | | 1 | 31 | 18 | 229% | | | | | | | | 22 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 305 | 202 | | 28 | 174 | 253 | 13 | 28 | 100% | | | 2 | 49 | | | | 49 | 15 | 102% | | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 57 | 5 | 19 | | | | | | | | | | | | | 05:31 | 07:28 | | 03:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 76 | 2 | 8 | | | | | | | | | | | | | 04:25 | 05:18 | | 01:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 47 | 71 | 5 | | | | | | | | | | | | | | 05:44 | 06:56 | | 02:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 49 | 1 | 1 | | | | | | | | | | | | | 05:43 | 06:31 | | 02:30 | | | | | | |
| **Contract C8880389 Total** | | | | | | 956 | 527 | | 69 | 458 | 869 | 40 | 190 | 99.9% | 1 | | 13 | 93 | | | 1 | 92 | 42 | 118% | | | | | | | | 56 | | | |
| **Colocation Total** | | | | | | 23934 | 12925 | | -678 | 13603 | 21772 | 2088 | 17637 | 98.7% | 291 | | 182 | 2400 | 28 | 17 | 66 | 2289 | 1251 | 149% | | | | | | | 0/1 | 1456 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/13/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 399 | 117 | | -8 | 125 | 397 | 6 | 42 | 100% | | | | 6 | | | 6 | 4 | | 100% | | | | | | | | | 11 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 269 | 188 | | 9 | 179 | 276 | 7 | 14 | 100% | | | | 4 | | | 19 | 11 | | 92.9% | | | | | | | | | 17 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 181 | | 7 | 174 | 287 | 16 | 13 | 100% | | | | 1 | | | 21 | 6 | | 100% | | | | | | | | | 15 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 58 | 3 | 5 | | | | | | | | | | | | | | 06:38 | 07:15 | | 03:45 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 37 | 64 | | | | | | | | | | | | | | | | 06:35 | 07:13 | | 03:45 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 61 | 92 | 13 | 8 | | | | | | | | | | | | | | 04:40 | 06:01 | | 01:30 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 73 | | | | | | | | | | | | | | | | 06:39 | 07:47 | | 03:45 | | | | | | |
| | | | | **Contract C8880384 Total** | | | 950 | 486 | | 8 | 478 | 960 | 29 | 69 | 100% | | | | 5 | | | 46 | 21 | | 97.2% | | | | | | | | | 43 | | | |
| | | | | **Colocation Total** | | | 24532 | 13609 | | -1727 | 15336 | 23904 | 2019 | 12130 | 99.0% | 244 | | | 157 | | | 1595 | 31 | 2 | 57 | 1505 | 799 | 144% | | | | | | 0/1 | 1586 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/14/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 315 | 102 | | -9 | 111 | 328 | 7 | 97 | 100% | | | | 3 | | | 3 | 1 | 150% | | | | | | | 4 | | | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 219 | 164 | | 8 | 156 | 200 | 12 | 10 | 100% | | | | 2 | | | 11 | 4 | 125% | | | | | | | 9 | | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 235 | 164 | | 13 | 151 | 217 | 12 | 17 | 100% | | | | 2 | | | 22 | 9 | 84.2% | | | | | | | 14 | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 58 | 3 | 12 | | | | | | | | | | | | | 06:23 | 07:36 | | 02:45 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 48 | 70 | 3 | 5 | | | | | | | | | | | | | 05:14 | 06:16 | | 01:30 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 43 | 6 | | | | | | | | | | | | | | 06:05 | 07:13 | | 02:30 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 46 | | | | | | | | | | | | | | | 06:18 | 06:58 | | 02:45 | | | | | | |
| | | | **Contract C8880384 Total** | | 769 | 430 | | 12 | 418 | 745 | 31 | 124 | 100% | | | | 4 | | | 36 | 14 | 100% | | | | | | | | 27 | | | | | | |
| | | | **Colocation Total** | | 19873 | 12247 | | -1373 | 13620 | 19681 | 2214 | 11475 | 99.2% | 160 | | 110 | 953 | 20 | 3 | 24 | 906 | 348 | 116% | | | | | | 0/3 | 1054 | 1 | | | 4 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/15/2020 📅  **Facility:** ZNYC-100 ⌄  **Search**

**Contract #:** ALL ⌄



| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premium Services | |

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 255 | 94 | | 4 | 90 | 262 | 6 | 18 | 100% | | | | 6 | | | 6 | | | 100% | | | | | | | 7 | | | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 150 | | 14 | 136 | 184 | 6 | | 100% | | | | 9 | | | 19 | | 11 | 238% | | | | | | | 13 | | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 238 | 166 | | -59 | 225 | 331 | 22 | 35 | 99.7% | 1 | | 1 | 21 | | 1 | 20 | 7 | | 150% | | | | | | | 11 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 55 | 94 | 1 | | | | | | | | | | | | | | | 04:47 | 06:25 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 35 | 3 | 9 | | | | | | | | | | | | | | 04:37 | 06:15 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 116 | 166 | 18 | 26 | | | | | | | | | | | | | | 04:32 | 05:24 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 22 | 34 | | | | | | | | | | | | | | | | 04:43 | 06:46 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:32 | 05:24 | | 01:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 703 | 410 | | -41 | 451 | 777 | 34 | 53 | 100% | | 1 | | 10 | 46 | | 1 | 45 | 18 | 164% | | | | | | | 31 | | | | |
| | | | **Colocation Total** | | | 21772 | 12983 | | -1516 | 14499 | 21325 | 2058 | 11069 | 99.2% | 171 | | 114 | 984 | 18 | | 43 | 923 | 369 | 134% | | | | | | 1/0 | 1304 | | | | 4 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/16/2020 📅   **Facility:** ZNYC-100 ⌄   [ Search ]

**Contract #:** ALL ⌄    

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening/ |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 218 | 93 | | -11 | 104 | 282 | 11 | 32 | 99.6% | 1 | | | 7 | | | | 7 | 2 | 140% | | | | | | | | 15 | | | |
| – 305113 | PONDS II | 313383 | | 0133 | 750 | 283 | 165 | | 41 | 124 | 191 | 6 | 3 | 100% | | | 12 | 17 | | | | 17 | 11 | 64.3% | | | | | | | | 19 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 34 | 67 | 1 | | | | | | | | | | | | | | | | | 05:17 | 06:21 | | 02:00 | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 51 | 78 | 2 | 1 | | | | | | | | | | | | | 06:13 | 06:38 | | | 03:15 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 39 | 46 | 3 | 2 | | | | | | | | | | | | | 04:34 | 05:05 | | | 02:30 | | | | |
| – 305113 | PONDS III | 317158 | | 0137 | 750 | 230 | 167 | | 18 | 149 | 214 | 16 | 49 | 99.5% | 1 | | 4 | 27 | | | | 27 | 8 | 119% | | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 32 | 53 | 3 | 3 | | | | | | | | | | | | | 05:43 | 07:21 | | | 02:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 20 | 36 | 7 | | | | | | | | | | | | | | 05:49 | 07:15 | | | 02:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0137 | | | | | | | 63 | 84 | 6 | 46 | | | | | | | | | | | | | 05:36 | 07:05 | | | 01:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 41 | | | | | | | | | | | | | | | 05:46 | 07:17 | | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | 731 | 425 | | 48 | 377 | 687 | 33 | 84 | 99.9% | 2 | | 16 | 51 | | | | 51 | 21 | 102% | | | | | | | | 51 | | | |
| | Colocation Total | | | | | 21268 | 12745 | | -1365 | 14110 | 20550 | 1916 | 9717 | 98.6% | 290 | | 178 | 1262 | 32 | 29 | 37 | 1164 | 525 | 141% | | | | | | | 0/2 | 1298 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 73-2 Filed 07/09/25 Page 20 of 150 PageID



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/19/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 430 | 144 | | -2 | 146 | 419 | 6 | 32 | 99.5% | 2 | | 1 | 14 | | | 1 | 13 | 7 | 110% | | | | | | | | 21 | | | | |
| ➕305113 | PONDS II | 313383 | | 0133 | 750 | 351 | 235 | | 40 | 195 | 305 | 9 | 13 | 98.7% | 4 | | 9 | 40 | | | 4 | 36 | 31 | 113% | | | | | | | | 21 | | | | |
| ➖305113 | PONDS III | 317158 | | 0137 | 750 | 414 | 237 | | 32 | 205 | 373 | 17 | 18 | 99.5% | 2 | | 2 | 33 | | | 2 | 33 | 16 | 135% | | | | | | | | 24 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 52 | 97 | 2 | | | | | | | | | | | | | | | | 07:20 | 08:32 | | 04:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 74 | 138 | 13 | 6 | | | | | | | | | | | | | | | 05:28 | 06:46 | | 02:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 55 | | | | | | | | | | | | | | | | | 07:06 | 08:21 | | 04:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 53 | 83 | 2 | 12 | | | | | | | | | | | | | | | 07:04 | 08:16 | | 04:15 | | | | | | |
| | | | **Contract C8880389 Total** | | | 1195 | 616 | 70 | 546 | 1097 | 32 | 63 | 99.7% | 8 | | 12 | 87 | | | 7 | 82 | 54 | 121% | | | | | | | | 66 | | | | | |
| | | | **Colocation Total** | | | 27148 | 14186 | -2001 | 16187 | 26830 | 2290 | 18977 | 99.1% | 249 | | 142 | 1923 | 34 | | 79 | 1810 | 1032 | 146% | | | | | | | 0/2 | 1898 | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/20/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot DOT Hrs Viols | Next Avail On Duty | Pot Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 305 | 106 | | 11 | 95 | 252 | 7 | 26 | 100% | | | 1 | 14 | | | | 14 | 9 | 111% | | | | | | | 11 | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | 34 | 100 | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | | 05:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0125 | | | | | | 60 | 151 | 7 | 26 | | | | | | | | | | | | | 07:41 | 08:20 | | 05:15 | | | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 276 | 191 | | 9 | 182 | 292 | 9 | 9 | 100% | | | 4 | 14 | | | | 14 | 6 | 175% | | | | | | | 13 | | | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 66 | 111 | 3 | 9 | | | | | | | | | | | | | 07:33 | 09:36 | | 05:30 | | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | 62 | 72 | | | | | | | | | | | | | | | 07:12 | 07:47 | | 05:45 | | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 54 | 109 | 6 | | | | | | | | | | | | | | 06:31 | 06:48 | | 05:15 | | | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 336 | 224 | | -14 | 238 | 358 | 21 | 9 | 99.7% | 1 | | 2 | 26 | | | | 36 | 8 | 113% | | | | | | | 13 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 42 | 80 | 4 | 1 | | | | | | | | | | | | 06:07 | 07:32 | | 03:15 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0137 | | | | | | 112 | 138 | 4 | 7 | | | | | | | | | | | | 08:35 | 09:51 | | 05:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 35 | 67 | | | | 1 | | | | | | | | | | 06:23 | 07:43 | | 03:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 49 | 73 | 13 | 1 | | | | | | | | | | | | 06:22 | 07:35 | | 03:15 | | | | | |
| | | | Contract C8880389 Total | | | 917 | 521 | | 6 | 515 | 902 | 37 | 44 | 100% | 1 | | 7 | 54 | | | | 64 | 25 | 123% | | | | | | | 37 | | | |
| | | | Colocation Total | | | 21819 | 12670 | | -1297 | 13967 | 21184 | 2117 | 1193 | 99.1% | 203 | | 101 | 1296 | 20 | | 60 | 1216 | 616 | 149% | | | | | | 0/3 | 1295 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Date : 10/21/2020    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 281 | 92 | | -4 | 96 | 242 | 11 | 42 | 100% | | | | 11 | | | | 11 | 1 | 110% | | | | | | | | 12 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 186 | 150 | | 9 | 141 | 218 | 8 | 7 | 100% | | | 5 | 17 | | | | 17 | 8 | 136% | | | | | | | | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 166 | | 17 | 149 | 223 | 21 | 26 | 100% | | | | 21 | | | | 23 | 7 | 77.3% | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 26 | 38 | 15 | 3 | | | | | | | | | | | | | 06:56 | 07:22 | | 03:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 41 | 1 | 1 | | | | | | | | | | | | | 06:53 | 08:04 | | 03:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 60 | 2 | 17 | | | | | | | | | | | | | 06:44 | 07:32 | | 03:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 57 | 84 | 3 | 5 | | | | | | | | | | | | | 04:50 | 05:36 | | 01:15 | | | | | |
| | | Contract C8880389 Total | | | | 701 | 408 | 22 | | 386 | 683 | 40 | 75 | 100% | | | 5 | 49 | | | | 51 | 16 | 100% | | | | | | | | 38 | | |
| | | Colocation Total | | | | 20579 | 12337 | | -1510 | 13847 | 20420 | 2122 | 11662 | 99.3% | 148 | 91 | | 1093 | 12 | 1 | 23 | 1057 | 442 | 135% | | | | | | 0/2 | 1277 | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date :** 10/22/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Req. PUs | E/L Sig. | Date Certain | Evening | Ap |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 302 | 91 | | -7 | 98 | 309 | 6 | 31 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | 5 | | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 231 | 163 | | 12 | 151 | 215 | 10 | 2 | 100% | | | 4 | 14 | | | | 14 | 9 | 138% | | | | | | | 23 | | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 286 | 170 | | 22 | 148 | 267 | 18 | 13 | 100% | | | 1 | 27 | | | | 27 | 6 | 109% | | | | | | | 16 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 30 | 64 | 5 | 10 | | | | | | | | | | | | | | 05:41 | 06:58 | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 103 | 3 | 3 | | | | | | | | | | | | | 04:09 | 05:28 | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 49 | 10 | | | | | | | | | | | | | | | 05:43 | 06:56 | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 29 | 51 | | | | | | | | | | | | | | | | 05:44 | 07:02 | 02:45 | | | | | |
| | | | **Contract C8880389 Total** | 819 | 424 | 27 | 397 | 791 | 34 | 46 | **100%** | | | 5 | 43 | | | | 43 | 15 | 115% | | | | | | | | 44 | | | | | |
| | | | **Colocation Total** | 22797 | 12825 | | -1770 | 14595 | 22922 | 2006 | 10223 | 99.4% | 127 | | 79 | 848 | 13 | | 26 | 809 | 289 | 123% | | | | | | | 1325 | 1 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



(7013808)
1.2.0 / 7.5.2

**Date :**
10/23/2020

**Facility:**
ZNYC-100

[Search]

**Contract #:** ALL

 

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs | Req. Sig. | Date Certain | Evening A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 278 | 103 | | 7 | 96 | 273 | 8 | 67 | 100% | | 1 | | 5 | | | 5 | | 1 | 125% | | | | | | | | 5 | | | |
| + 305113 | PONDS II | 313382 313383 | | 0133 | 750 | 208 | 159 | | 15 | 144 | 187 | 15 | 4 | 99.5% | 1 | | 2 | | 24 | | 1 | 23 | | 5 | 105% | | | | | | | | 4 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 249 | 179 | | 18 | 161 | 231 | 17 | 12 | 99.1% | 2 | | | 31 | | | 1 | 30 | | 13 | 81.5% | | | | | | | | 21 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 57 | 3 | 3 | | | | | | | | | | | | | | 05:22 | 06:46 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 52 | 8 | | | | | | | | | | | | | | | 05:14 | 06:36 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 47 | 3 | 4 | | | | | | | | | | | | | | | 05:19 | 06:51 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 75 | 3 | 5 | | | | | | | | | | | | | | | 04:55 | 05:56 | | 00:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 735 | 441 | 40 | 401 | 691 | 40 | 83 | **100%** | 3 | | 3 | | 60 | | 2 | 58 | | 19 | 94.2% | | | | | | | | 30 | | | |
| | | | **Colocation Total** | | | 20750 | 12097 | | -1529 | 13626 | 20760 | 1910 | 10742 | **99.4%** | 133 | | 88 | | 872 | 11 | 3 | 29 | 829 | 341 | 114% | | | | | | | 0/2 | 1044 | 11 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.





**10/27/2020**   **ZNYC-100**   Search

Contract #:  ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 420 | 123 | | -4 | 127 | 410 | 8 | 34 | 99.8% | 1 | | | 5 | 1 | | 4 | 3 | 75.0% | | | | | | | | 8 | | | | |
| ＋ 305113 | PONDS II | 313383 | | 0133 | 750 | 305 | 189 | | 7 | 182 | 300 | 24 | 11 | 100% | | 5 | | 18 | | | 18 | 10 | 136% | | | | | | | | 18 | | | | |
| － 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 285 | 176 | | 20 | 156 | 278 | 10 | 15 | 99.6% | 1 | | | 27 | | | 27 | 9 | 125% | | | | | | | | 14 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 87 | 4 | 12 | | | | | | | | | | | | | 06:22 | 07:43 | | 03:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 83 | 5 | 3 | | | | | | | | | | | | | 05:01 | 06:21 | | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 41 | | | | | | | | | | | | | | | 06:21 | 07:34 | | 03:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 67 | 1 | | | | | | | | | | | | | | 06:14 | 07:53 | | 03:15 | | | | | | |
| | | | **Contract C8880389 Total** | | | 1010 | 488 | 23 | 465 | 988 | 42 | 60 | 99.9% | 2 | 5 | | 50 | 1 | | 49 | 22 | 123% | | | | | | | | 40 | | | | | |
| | | | **Colocation Total** | | | 19892 | 11874 | -1375 | 13249 | 19449 | 2024 | 12376 | 99.3% | 128 | 57 | 951 | 15 | 1 | 42 | 893 | 400 | 131% | | | | | | | 1171 | 7 | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA   🔒 mybizaccount.fedex.com

 **FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/28/2020    **Facility:** ZNYC-100    Search

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 355 | 85 | 3 | 82 | 340 | 8 | 70 | 100% | | | | 7 | | | 7 | 3 | 57.1% | | | | | | | | | 8 | | | |
| ➕ | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 216 | 169 | 21 | 148 | 195 | 4 | 10 | 99.0% | 2 | | | 2 | 15 | | | 2 | 13 | 5 | 150% | | | | | | | | 11 | | | |
| ➖ | 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 150 | 20 | 130 | 232 | 9 | 20 | 100% | | | | 3 | 23 | | | 3 | 23 | 9 | 118% | | | | | | | | 18 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 26 | 64 | 3 | 11 | | | | | | | | | | | | | 05:48 | 07:20 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 55 | 1 | | | | | | | | | | | | | | 05:53 | 07:17 | | 02:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 73 | 5 | 9 | | | | | | | | | | | | | 03:44 | 05:31 | | 00:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 22 | 40 | | | | | | | | | | | | | | | 05:43 | 07:15 | | 02:30 | | | | | |
| | Contract C8880389 Total | | | | | | 805 | 404 | 44 | 360 | 767 | 21 | 100 | 99.9% | 2 | | 5 | 45 | | | 2 | 43 | 17 | 115% | | | | | | | 37 | | | |
| | Colocation Total | | | | | | 21532 | 12766 | -1383 | 14149 | 21033 | 1996 | 11744 | 99.5% | 96 | | 63 | 920 | 8 | 1 | 28 | 883 | 289 | 121% | | | | | | 0/1 | 1179 | 4 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 10/29/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ＋ | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 263 | 88 | 2 | 86 | 276 | 3 | 55 | 99.6% | 1 | | | 4 | | | 4 | 1 | | 75.0% | | | | | | | | 10 | | |
| ＋ | 305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 149 | 14 | 135 | 172 | 4 | 3 | 99.4% | 1 | | | 4 | 29 | | 1 | 29 | 10 | | 138% | | | | | | | | 6 | | |
| ━ | 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 176 | 31 | 145 | 233 | 9 | 11 | 100% | | | | 1 | 33 | | | 33 | 12 | | 116% | | | | | | | | 17 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 54 | 2 | 6 | | | | | | | | | | | | | | 05:07 | 06:07 | | 01:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 58 | 89 | 5 | 4 | | | | | | | | | | | | | | 04:13 | 05:31 | | 00:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 47 | 1 | | | | | | | | | | | | | | | 05:07 | 06:05 | | 01:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 19 | 43 | 1 | 1 | | | | | | | | | | | | | | 05:09 | 06:19 | | 01:45 | | | | | |
| | **Contract C8880389 Total** | | | | | 734 | 413 | | 47 | 366 | 681 | 16 | 69 | 99.7% | | | 2 | | 5 | 66 | | 1 | 66 | 23 | 122% | | | | | | | | 33 | | |
| | **Colocation Total** | | | | | 21436 | 12043 | | -1053 | 13096 | 20651 | 1913 | 11454 | 99.3% | 146 | | 95 | | 953 | 10 | 7 | 54 | 882 | 338 | 123% | | Y | | | | 1/3 | 1064 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 10/30/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | ILS Impact Pkgs | Non Delvd Stps | Code 85 | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | | | | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 358 | 106 | | -5 | 111 | 374 | 7 | 28 | 100% | | | | 7 | | | 7 | 1 | 85.7% | | | | | | | 7 | | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 252 | 179 | | 29 | 150 | 213 | 6 | 8 | 100% | | | 13 | 17 | | | 17 | 9 | 108% | | | | | | | 14 | | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 171 | | 10 | 161 | 249 | 8 | 11 | 100% | | | 2 | 27 | | | 27 | 6 | 100% | | | | | | | 24 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 71 | 3 | 5 | | | | | | | | | | | | 06:16 | 07:05 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 65 | 94 | 4 | 6 | | | | | | | | | | | | 07:34 | 09:01 | | 03:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 45 | | | | | | | | | | | | | | 06:16 | 07:09 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 39 | 1 | | | | | | | | | | | | | 06:13 | 07:05 | | 02:15 | | | | | |
| Contract C8880389 Total | | | | | | 873 | 456 | 34 | 422 | 836 | 21 | 47 | 100% | | | 15 | 51 | | | 51 | 16 | 100% | | | | | | | 45 | | | | |
| Colocation Total | | | | | | 22525 | 12765 | -1139 | 13904 | 21618 | 1963 | 10672 | 99.0% | 217 | | 112 | 1025 | 4 | 8 | 61 | 952 | 367 | 130% | | | | | | | 1233 | 1 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/02/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | P&D Results | | | | | | | | | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 432 | 130 | | -21 | 151 | 439 | 9 | 48 | 100% | | | | 4 | | | | 4 | 3 | 25.0% | | | | | | | | 13 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 313 | 212 | | 21 | 191 | 286 | 12 | 9 | 100% | | | | 7 | | | | 21 | 11 | 158% | | | | | | | | 18 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 345 | 227 | | 36 | 191 | 300 | 7 | 20 | 99.7% | 1 | | | 3 | 36 | | | | 36 | 14 | 81.2% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 67 | 3 | 1 | | | | | | | | | | | | | | 05:59 | 07:18 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 112 | 3 | 5 | | | | | | | | | | | | | 04:32 | 05:39 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 65 | | | | | | | | | | | | | | | | 06:13 | 07:27 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 43 | 56 | 1 | 14 | | | | | | | | | | | | | | 06:14 | 07:13 | | 02:45 | | | | | |
| | | | Contract C8880389 Total | | | 1090 | 569 | 36 | 533 | 1025 | 28 | 77 | 100% | 1 | | 10 | 61 | | | | 61 | 28 | 95.8% | | | | | | | | 51 | | | |
| | | | Colocation Total | | | 29140 | 14423 | -1327 | 15750 | 28140 | 2213 | 2145 | 99.2% | 225 | | 103 | 1621 | 18 | 38 | 43 | 1522 | 687 | 107% | | | | | | 1 | 0/1 | 1655 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/04/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L Req. PUs Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 284 | 84 | 9 | 75 | 204 | 5 | 27 | 100% | | | 1 | 13 | | | 13 | 4 | 83.3% | | | | | | | | 12 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 144 | 15 | 129 | 173 | 16 | 6 | 100% | | | 3 | 17 | | | 17 | 7 | 170% | | | | | | | | 9 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 247 | 185 | 24 | 161 | 220 | 10 | 6 | 100% | | | 1 | 29 | | | 29 | 7 | 88.9% | | | | | | | | 11 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 43 | 5 | | | | | | | | | | | | | 05:47 | 06:53 | | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 54 | 63 | 1 | 2 | | | | | | | | | | | | 04:36 | 06:08 | | 00:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 52 | | | | | | | | | | | | | | | 05:49 | 06:57 | | 02:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 42 | 62 | 4 | 4 | | | | | | | | | | | | | 05:27 | 05:48 | | 02:00 | | | | |
| | **Contract C8880389 Total** | | | | | 720 | 413 | 48 | 365 | 597 | 31 | 39 | 100% | | | 5 | 59 | | | 59 | 18 | 104% | | | | | | | | 32 | | |
| | **Colocation Total** | | | 20333 | 12005 | | -1226 | 13231 | 18947 | 1761 | 9257 | 99.1% | 169 | | 83 | 1348 | 12 | | 70 | 1266 | 444 | 119% | | | | | | | | 16/0 | 1074 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



**FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/05/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 240 | 94 | | 14 | 80 | 204 | 7 | 13 | 99.0% | 2 | | | 9 | | | | 9 | | 100% | | | | | | | | 8 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 141 | | 16 | 125 | 168 | 5 | 47 | 100% | | | | 24 | | | | 24 | | 128% | | | | | | | | 10 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 258 | 179 | | 14 | 165 | 244 | 6 | 30 | 100% | 1 | | | 25 | | | | 25 | 9 | 141% | | | | | | | | 16 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 62 | 6 | 7 | | | | | | | | | | | | | 04:52 | 06:06 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 63 | 79 | 2 | 23 | | | | | | | | | | | | | 05:07 | 06:20 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 45 | | | | | | | | | | | | | | | 05:00 | 06:17 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 58 | 1 | | | | | | | | | | | | | | 05:03 | 06:03 | | 01:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 689 | 414 | | 44 | 370 | 616 | 21 | 90 | 99.7% | 2 | | 1 | 58 | | | | 58 | 16 | 127% | | | | | | | | 34 | | | |
| **Colocation Total** | | | | | | 20854 | 12072 | | -1164 | 13236 | 19900 | 1811 | 9467 | 99.5% | 94 | | 52 | 1144 | 11 | | 23 | 1110 | 310 | 118% | | | | | | | | 1/0 | 1270 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/06/2020    Facility: ZNYC-100    **Search**

Contract #: ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| colspan="10" | **Service Area Details** | colspan="4" | **Preload Data** | colspan="8" | **P&D Results** | colspan="9" | **Status Code Packages** | colspan="4" | **DOT Hours and Miles** |  | **PU Perf.** |  | **Premium Servic** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Sig. | Req. Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 309 | 102 | | -6 | 108 | 291 | 5 | 45 | 100% | | | 1 | 7 | | | 7 | | 1 | 117% | | | | | | | 11 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 191 | 151 | | 19 | 132 | 171 | 7 | 1 | 100% | | | 2 | 13 | | | 13 | | 1 | 108% | | | | | | | 8 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 160 | | 35 | 125 | 201 | 14 | 21 | 99.0% | 2 | | 1 | 34 | | 1 | 33 | 6 | | 87.9% | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 27 | 43 | 3 | 6 | | | | | | | | | | | | | | 04:49 | 06:07 | | 01:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 44 | 3 | | | | | | | | | | | | | | | 04:41 | 05:08 | | 01:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 21 | 34 | | | | | | | | | | | | | | | | 04:41 | 06:03 | | 01:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 80 | 8 | 15 | | | | | | | | | | | | | | 05:37 | 06:43 | | 01:45 | | | | |
|  | **Contract C8880389 Total** | | | 736 | 413 | 48 | 365 | 663 | 26 | 67 | 96.1% | | 2 | | 4 | 54 | | 1 | 53 | 8 | | | | | | | | | 42 | | | |
|  | **Colocation Total** | | | 21402 | 12464 | -1060 | 13524 | 20373 | 1808 | 10260 | 99.2% | 161 | | 85 | 1245 | 18 | | 25 | 1202 | 406 | 111% | | | | | | | 1345 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:22 PM Wed Jun 25 · 94%

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/09/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 391 | 119 | | 3 | 116 | 378 | 12 | 55 | 99.7% | 1 | | 1 | 14 | | 1 | | 14 | 5 | 76.9% | | | | | | | 18 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 261 | 190 | | 22 | 168 | 240 | 8 | 7 | 99.6% | 1 | | 3 | 20 | | 1 | | 19 | 11 | 81.2% | | | | | | | 13 | | | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 328 | 223 | | 37 | 186 | 291 | 17 | 36 | 99.7% | 1 | | | 33 | | 1 | | 32 | 8 | 81.2% | | | | | | | 20 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 75 | 5 | 1 | | | | | | | | | | | | | | 06:37 | 08:08 | 03:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 67 | 102 | 9 | 17 | | | | | | | | | | | | | | 06:39 | 07:49 | 03:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 72 | 114 | 3 | 18 | | | | | | | | | | | | | | 06:07 | 07:25 | 03:00 | | | | | | |
| | | Contract C8880389 Total | | | 980 | 532 | 62 | 470 | 909 | 37 | 98 | 99.9% | 3 | | 4 | 67 | | 2 | 65 | 24 | 80.3% | | | | | | | | | 51 | | | | |
| | | Colocation Total | | | 25520 | 12852 | -1274 | 14126 | 24841 | 2063 | 17549 | 99.2% | 195 | | 111 | 1468 | 9 | 50 | 1409 | 523 | 102% | | | | | | 1 | 0/1 | 1354 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/10/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 322 | 104 | | -3 | 107 | 313 | 8 | 129 | 100% | | | 1 | 7 | | | | 7 | 1 | 117% | | | | | | | | 13 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 240 | 168 | | 12 | 156 | 212 | 18 | 18 | 99.5% | 1 | | 2 | 33 | | | | 33 | 4 | 107% | | | | | | | | 15 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 297 | 196 | | 27 | 169 | 268 | 9 | 5 | 100% | | | 1 | 23 | | | | 23 | 4 | 121% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 60 | 1 | | | | | | | | | | | | | | | 05:39 | 07:03 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 63 | 117 | 4 | 5 | | | | | | | | | | | | | | 04:49 | 05:49 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 47 | 1 | | | | | | | | | | | | | | | 06:04 | 07:06 | | 02:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 44 | 3 | | | | | | | | | | | | | | | 06:04 | 06:51 | | 02:30 | | | | | |
| | **Contract C8880389 Total** | | | | | 859 | 468 | 36 | 432 | 793 | 35 | 152 | 99.9% | 1 | | 4 | 63 | | | | 63 | 9 | 113% | | | | | | | | 53 | | |
| | **Colocation Total** | | | | | 22282 | 12512 | -1168 | 13680 | 21244 | 1918 | 11748 | 99.4% | 120 | | 66 | 1094 | 18 | | 25 | 1051 | 362 | 124% | | | | | | | 0/2 | 1463 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA    🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/11/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 237 | 90 | | 1 | 89 | 232 | 10 | 44 | 100% | | | 6 | | | | 6 | | 100% | | | | | | | | 6 | | | |
| – 305113 | PONDS II | 313383 | | 0133 | 750 | 235 | 168 | | 22 | 146 | 193 | 7 | 9 | 100% | | 2 | 35 | | | | 35 | 3 | 109% | | | | | | | | 7 | | | |
| – 305113 | PONDS III | 317158 | | 0137 | 750 | 201 | 138 | | 6 | 132 | 197 | 11 | 66 | 100% | | 9 | 9 | | | | 9 | 2 | 77.8% | | | | | | | | 14 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 59 | 4 | 3 | | | | | | | | | | | | | | 04:27 | 05:48 | 00:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 65 | 5 | 63 | | | | | | | | | | | | | 05:49 | 07:01 | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 22 | | | | | | | | | | | | | | | | 04:31 | 05:55 | 00:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 24 | 51 | 2 | | | | | | | | | | | | | | | 04:22 | 05:48 | 00:45 | | | | | | |
| | Contract C8880389 Total | | | | | 673 | 396 | 29 | 367 | 622 | 28 | 119 | 100% | | 2 | 50 | | | | 50 | 5 | 102% | | | | | | | | | 27 | | | | |
| | Colocation Total | | | 18978 | 11206 | | -937 | 12143 | 18074 | 1928 | 11749 | 99.2% | 140 | | 93 | 1079 | 12 | | 25 | 1042 | 333 | 119% | | | | | | | | 0/2 | 1151 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:22 PM  Wed Jun 25 · 93%

mybizaccount.fedex.com

# Daily Service Worksheet

**Date:** 11/12/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 296 | 101 | | -10 | 111 | 312 | 11 | 53 | 99.7% | 1 | | | 5 | | | 5 | 5 | | | | | | | | | | 19 | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 270 | 149 | | 12 | 137 | 251 | 8 | 11 | 99.6% | 1 | 2 | | 18 | | 1 | 17 | 7 | | | | | | | | | | 14 | | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 250 | 160 | | 14 | 146 | 234 | 12 | 15 | 100% | | 1 | | 14 | | | 14 | 3 | | 92.3% | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 76 | 3 | 3 | | | | | | | | | | | | | 06:37 | 07:53 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 46 | 4 | | | | | | | | | | | | | | 06:30 | 07:52 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 72 | 3 | | | | | | | | | | | | | | 04:56 | 06:02 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 40 | 2 | 12 | | | | | | | | | | | | | 06:36 | 07:47 | | 03:00 | | | | | |
| | Contract C8880389 Total | | | | | 816 | 410 | 16 | 394 | 797 | 31 | 79 | 99.9% | 2 | 3 | | 37 | | 1 | 36 | 15 | | 119% | | | | | | | | 47 | | | |
| | Colocation Total | | | | | 21564 | 12296 | -1142 | 13438 | 20954 | 1894 | 12092 | 99.5% | 114 | 66 | 889 | 10 | 27 | 852 | 279 | | 117% | | | | | | | | 0/1 | 1281 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/13/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 254 | 77 | 0 | 77 | 244 | 9 | 52 | 100% | | | 1 | 7 | | | 7 | 3 | 175% | | | | | | | | 1 | | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 213 | 156 | 19 | 137 | 198 | 5 | | 98.5% | 3 | | 4 | 14 | | 2 | 12 | 6 | 144% | | | | | | | | 10 | | | | |
| + 305113 | PONDS III | 317158 | | 0137 | 750 | 239 | 144 | 15 | 129 | 227 | 12 | 18 | 99.6% | 1 | | 1 | 11 | | | 11 | 4 | 100% | | | | | | | | 17 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 84 | 3 | 11 | | | | | | | | | | | | 04:46 | 06:22 | | 01:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 32 | 1 | | | | | | | | | | | | | 04:52 | 06:13 | | 01:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 63 | 7 | 6 | | | | | | | | | | | | 03:55 | 05:19 | | 00:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 48 | 1 | 1 | | | | | | | | | | | | 04:48 | 06:27 | | 01:15 | | | | | | |
| | Contract C8880389 Total | | | | | 706 | 377 | 34 | 343 | 669 | 26 | 70 | 99.4% | 4 | | 6 | 32 | | 2 | 30 | 13 | 132% | | | | | | | | 28 | | | | |
| | Colocation Total | | | | | 21184 | 12043 | -1107 | 13150 | 20513 | 1862 | 12700 | 99.3% | 154 | | 82 | 929 | 7 | 3 | 57 | 862 | 342 | 137% | | | | | | | 1/0 | 1304 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/16/2020  **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Service Area Details** | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | **Status Code Packages** | | | | | | | | **DOT Hours and Miles** | | | **PU Perf.** | **Premium Servic** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 396 | 119 | | -1 | 120 | 410 | 17 | 137 | 99.5% | 2 | | | 7 | | | 7 | | 2 | 100% | | | | | | | 10 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 342 | 203 | | 26 | 177 | 298 | 11 | 7 | 98.7% | 4 | | 1 | 36 | | 3 | 33 | 25 | | 194% | | | | | | | 18 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 380 | 209 | | 19 | 190 | 363 | 14 | 19 | 99.7% | 1 | | | 28 | | 1 | 27 | 11 | | 105% | | | | | | | 40 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 101 | 4 | 12 | | | | | | | | | | | | | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 73 | 146 | 4 | 6 | | | | | | | | | | | | | 05:39 | 06:47 | 02:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 46 | 1 | 1 | | | | | | | | | | | | | 05:45 | 06:56 | 02:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 70 | 5 | | | | | | | | | | | | | | 05:34 | 06:58 | 02:45 | | | | | | |
| | **Contract C8880389 Total** | | | | | 1118 | 531 | | 44 | 487 | 1071 | 42 | 163 | 99.7% | 7 | | 1 | 71 | | 4 | 67 | 38 | | 136% | | | | | | | 68 | | | |
| | **Colocation Total** | | | | | 25348 | 12864 | | -1823 | 14687 | 24324 | 2293 | 24056 | 99.5% | | 69 | | 1270 | 16 | 9 | 44 | 1201 | 515 | 118% | | | | | 1 | | 1535 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/17/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 328 | 113 | | -5 | 118 | 326 | 10 | 73 | 100% | | | 1 | 8 | | | | 8 | 3 | 117% | | | | | | | 7 | | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 238 | 173 | | 15 | 158 | 221 | 13 | 24 | 100% | | | 2 | 17 | | | | 17 | 7 | 92.9% | | | | | | | 17 | | | |
| +305113 | PONDS III | 317158 | | 0137 | 750 | 283 | 194 | | 17 | 177 | 272 | 16 | 5 | 100% | | | 2 | 15 | | | | 15 | 3 | 108% | | | | | | | 26 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 49 | 7 | 1 | | | | | | | | | | | | | 06:06 | 07:24 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 58 | 98 | 5 | 4 | | | | | | | | | | | | | 05:10 | 06:02 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 66 | 2 | | | | | | | | | | | | | | 06:06 | 07:21 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 50 | 59 | 2 | | | | | | | | | | | | | | 05:58 | 07:21 | | 02:45 | | | | | |
| | Contract C8880389 Total | | | | | 849 | 480 | | 27 | 453 | 819 | 39 | 102 | 100% | | | 5 | 40 | | | | 40 | 13 | 103% | | | | | | | 50 | | | |
| | Colocation Total | | | | | 23170 | 13384 | | -1582 | 14966 | 22236 | 1978 | 14537 | 99.4% | 139 | | 83 | 1205 | 12 | 9 | 42 | 1142 | 394 | 119% | | | | | | | 0/2 | 1827 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/18/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 231 | 84 | | -6 | 90 | 237 | 9 | 77 | 100% | | | | 1 | | | 1 | | 100% | | | | | | | | 1 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 245 | 148 | | 20 | 128 | 227 | 16 | 6 | 100% | | | 7 | 22 | | | 22 | 13 | 182% | | | | | | | | 9 | | | |
| 305113 | PONDS III | 317158 | PONDS III | 0137 | 750 | 227 | 156 | | 15 | 141 | 211 | 14 | 22 | 99.1% | 2 | | | 20 | | | 20 | 5 | 119% | | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 15 | 15 | 3 | 19 | | | | | | | | | | | | | 03:59 | 08:36 | | 03:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 88 | 7 | 1 | | | | | | | | | | | | | 06:00 | 07:24 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 73 | 3 | 2 | | | | | | | | | | | | | 04:20 | 05:34 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 35 | 1 | | | | | | | | | | | | | | 05:59 | 07:16 | | 02:30 | | | | | |
| | | | Contract C8880389 Total | | | 703 | 388 | 29 | 359 | 675 | 39 | 105 | 99.9% | 2 | | 7 | 43 | | | 43 | 18 | 143% | | | | | | | | 33 | | | | |
| | | | Colocation Total | | | 20680 | 12277 | -1307 | 13584 | 20225 | 2009 | 12428 | 99.4% | 120 | | 80 | 884 | 11 | 20 | 853 | 302 | 128% | | | | | | | | 3/0 | 1306 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/19/2020     **Facility:** ZNYC-100     [ Search ]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Service Area Details** | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | **Status Code Packages** | | | | | | | **DOT Hours and Miles** | | **PU Perf.** | **Premium Servic** |

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 292 | 86 | | -3 | 89 | 294 | 11 | 36 | 100% | | | | 5 | | | | 5 | 1 | 125% | | | | | | | | | 4 | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 128 | | 12 | 116 | 171 | 10 | 16 | 100% | | | 3 | 11 | | | | 11 | 3 | 90.0% | | | | | | | | | 5 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 203 | 128 | | 13 | 115 | 192 | 15 | 75 | 100% | | | | 13 | | | | 13 | 5 | 133% | | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 32 | 48 | 2 | 13 | | | | | | | | | | | | | | 05:13 | 06:18 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 36 | 47 | 8 | 62 | | | | | | | | | | | | | | 06:16 | 07:29 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 41 | 1 | | | | | | | | | | | | | | | 05:04 | 06:00 | | 01:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 56 | 4 | | | | | | | | | | | | | | | 05:02 | 05:21 | | 01:15 | | | | | |
| | **Contract C8880389 Total** | | | | | 686 | 342 | 22 | 320 | 657 | 36 | 127 | 100% | | | | 3 | 29 | | | | 29 | 9 | 113% | | | | | | | | 28 | | |
| | **Colocation Total** | | | | | 20327 | 11656 | -1025 | 12681 | 19704 | 1947 | 12405 | 99.0% | 197 | | | 87 | 853 | 10 | | 101 | 742 | 356 | 139% | | | | Y | | 0/2 | 1191 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM  Document 87  Filed 07/09/25  Page 42 of 150 PageID #: 218

  

🔒 mybizaccount.fedex.com

  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/20/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 353 | 102 | 4 | 98 | 344 | 11 | 67 | 100% | | | 3 | 8 | | | 8 | 4 | 140% | | | | | | | | 3 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 144 | 17 | 127 | 176 | 6 | 8 | 99.4% | 1 | | 4 | 12 | | 1 | 11 | 5 | 138% | | | | | | | | 11 | | | |
| –305113 | PONDS III | 317158 | | 0137 | 750 | 222 | 136 | 3 | 133 | 217 | 11 | 31 | 100% | | | 13 | | | 13 | 5 | 110% | | | | | | | | 9 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 28 | 61 | 2 | 4 | | | | | | | | | | | | | 05:18 | 06:46 | 02:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 64 | 4 | 27 | | | | | | | | | | | | | 04:08 | 05:23 | 00:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 47 | | | | | | | | | | | | | | | 04:50 | 06:11 | 01:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 45 | 5 | | | | | | | | | | | | | | 04:41 | 06:15 | 01:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | | | | | | | | | | | | | | | 04:41 | 06:15 | 01:15 | | | | | | |
| | Contract C8880389 Total | | | | 764 | 382 | | 24 | 358 | 737 | 28 | 106 | 100% | 1 | | 7 | 33 | | | 32 | 14 | 126% | | | | | | | | 23 | | | |
| | Colocation Total | | | | 22094 | 12217 | | –1456 | 13673 | 21599 | 1920 | 14584 | 99.4% | 141 | | 98 | 1011 | 9 | 1 | 44 | 957 | 340 | 116% | | | | | | Y | | 0/4 | 1327 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date :** 11/23/2020   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 224 | 83 | | -20 | 103 | 410 | 11 | 180 | 100% | | | | 39 | | | | 39 | 2 | 100% | | | | | | | | 7 | |
| − 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 226 | 160 | 15 | 15 | 145 | 201 | 15 | 2 | 99.5% | 1 | | | 11 | | 1 | | 17 | 10 | 189% | | | | | | | | 13 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 304 | 177 | | 0 | 177 | 310 | 20 | 51 | 99.7% | | | | 15 | | | | 15 | 8 | 144% | | | | | | | | 9 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 33 | 70 | 8 | 29 | | | | | | | | | | | | | 05:19 | 06:37 | | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 83 | 116 | 8 | 22 | | | | | | | | | | | | | 05:34 | 06:46 | | 02:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 34 | 62 | 4 | | | | | | | | | | | | | | 05:12 | 06:31 | | 01:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 62 | | | | | | | | | | | | | | | 05:13 | 06:32 | | 01:45 | | | | |
| **Contract C8880389 Total** | | | | | | 754 | 420 | | -5 | 425 | 921 | 46 | 233 | 100% | 2 | 11 | | 72 | | 1 | | 71 | 20 | 121% | | | | | | | | 29 | |
| **Colocation Total** | | | | | | 19564 | 10741 | | -3236 | 13977 | 23612 | 2291 | 22806 | 98.8% | 286 | 199 | | 1375 | 12 | 2 | 56 | 1305 | 433 | 114% | | | | | | | 0/2 | 1081 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 11/24/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

  

| Service Area Details | | | | | | P&D Results | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 251 | 84 | 5 | 79 | 250 | 14 | 101 | 100% | | | | 3 | | | | 3 | 1 | 150% | | | | | | | 1 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 176 | 133 | 11 | 122 | 157 | 13 | 1 | 100% | | | | 11 | 15 | | | 15 | 10 | 300% | | | | | | | 18 | | | |
| − 305113 | PONDS III | 83577 317158 | | 0137 | 750 | 199 | 134 | 4 | 130 | 190 | 16 | 25 | 99.5% | | | | 1 | 11 | | | 1 | 10 | 143% | | | | | | | 13 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | 24 | 34 | 5 | 16 | | | | | | | | | | | | | | | | | 06:32 | 07:59 | | 03:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | 51 | 68 | 6 | 7 | | | | | | | | | | | | | | | | | 04:42 | 05:48 | | 00:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | 36 | 65 | 3 | 2 | | | | | | | | | | | | | | | | | 05:20 | 06:36 | | 01:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | 19 | 23 | 2 | | | | | | | | | | | | | | | | | | 05:20 | 06:42 | | 01:45 | | | | |
| | | | **Contract C8880389 Total** | | | 626 | 351 | 20 | 331 | 597 | 43 | 127 | 100% | 1 | | | 12 | 29 | | 1 | 28 | 16 | 200% | | | | | | | 32 | | | |
| | | | **Colocation Total** | | | 19155 | 11777 | -815 | 12592 | 18336 | 2072 | 17401 | 99.3% | 122 | | 69 | 937 | 17 | | 26 | 894 | 268 | 113% | | | | | | 0/1 | 1342 | 8 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

🔖 mybizaccount.fedex.com

## Daily Service Worksheet

**Date :** 11/25/2020    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 179 | 81 | 7 | 74 | 175 | 16 | 119 | 100% | | | | | 2 | | | | 2 | 100% | | | | | | | | | 5 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 154 | 23 | 131 | 186 | 8 | 2 | 100% | | | | | 25 | | | | 25 | 14 | 157% | | | | | | | | | 19 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 160 | 13 | 147 | 237 | 17 | 63 | 100% | | | | | 17 | | | | 17 | 4 | 100% | | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 30 | 84 | 5 | 4 | | | | | | | | | | | | | | 04:36 | 05:52 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 65 | 6 | 59 | | | | | | | | | | | | | | 06:53 | 08:10 | | 03:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 46 | | | | | | | | | | | | | | | | 04:31 | 05:49 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 42 | 6 | | | | | | | | | | | | | | | 04:33 | 05:52 | | 00:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 636 | 395 | 43 | 352 | 598 | 41 | 184 | 100% | | | | | 44 | | | | 44 | 18 | 126% | | | | | | | | | 38 | | |
| | | | **Colocation Total** | | | 20645 | 12866 | -1001 | 13867 | 19823 | 1982 | 15243 | 99.8% | 42 | | | | 958 | 9 | 6 | 24 | 919 | 290 | 119% | | | | | | | | | 1427 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/27/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ╋ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 136 | 54 | | -56 | 110 | 320 | 10 | 108 | 99.7% | 1 | | | 37 | | | 1 | 36 | 7 | 116% | | | | | | | | | | | |
| ╋ 305113 | PONDS II | 313383 | | 0133 | 750 | 156 | 122 | | -47 | 169 | 240 | 10 | 8 | 98.4% | 4 | | | 44 | | | 4 | 40 | 9 | 103% | | | | | | | | | | | |
| ━ 305113 | PONDS III | 317158 | | 0137 | 750 | 70 | 58 | | -123 | 181 | 223 | 7 | 9 | 100% | | | | 58 | | | | 58 | 22 | 129% | | | | | | | | 6 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 55 | 2 | | | | | | | | | | | | | | | | 05:10 | 06:38 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 40 | 1 | 2 | | | | | | | | | | | | | | | 04:49 | 06:15 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 54 | 1 | 2 | | | | | | | | | | | | | | | 05:06 | 06:34 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 60 | 74 | 3 | 5 | | | | | | | | | | | | | | | 03:50 | 04:59 | | 00:30 | | | | | |
| | | Contract C8880389 Total | | | | 362 | 234 | | -226 | 460 | 783 | 27 | 125 | 99.7% | 5 | | | 139 | | | 5 | 134 | 38 | 116% | | | | | | | 10 | | | | |
| | | Colocation Total | | | | 7492 | 5044 | | -11155 | 16199 | 23616 | 1623 | 13236 | 99.8% | 39 | | | 3479 | 6 | 1 | 35 | 3437 | 1290 | 144% | | | | | | | 0/1 | 327 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
   1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 11/30/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 166 | 70 | | -119 | 189 | 310 | 18 | 242 | 99.7% | 1 | | | 20 | | | 1 | 19 | 4 | 112% | | | | | | | | 11 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 211 | 165 | | 35 | 130 | 206 | 8 | 2 | 98.6% | 3 | | 16 | 73 | | 2 | 71 | 25 | 98.4% | | | | | | | | 17 | | |
| - | 305113 | PONDS III | 317158 | | 0137 | 750 | 202 | 140 | | -82 | 222 | 372 | 8 | 16 | 99.7% | | | 5 | 41 | 1 | 1 | 39 | 23 | 146% | | | | | | | | 13 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 77 | 1 | 1 | | | | | | | | | | | | | | 07:39 | 09:00 | | 05:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 72 | 133 | 4 | 14 | | | | | | | | | | | | | | 05:20 | 06:44 | | 02:45 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 50 | 84 | 1 | 1 | | | | | | | | | | | | | | 07:18 | 08:32 | | 04:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 55 | 78 | 2 | | | | | | | | | | | | | | | 07:17 | 08:38 | | 04:45 | | | | |
| | Contract C8880389 Total | | | | | 579 | 375 | | -166 | 541 | 888 | 34 | 260 | 99.8% | 5 | | 21 | 134 | 1 | | 4 | 129 | 52 | 112% | | | | | | | | 41 | | | |
| | Colocation Total | | | | | 19718 | 12330 | | -5066 | 17396 | 24315 | 2158 | 30650 | 98.3% | 432 | | 286 | 1940 | 23 | 1 | 122 | 1794 | 762 | 134% | | | | | Y | | | 1/0 | 1359 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/01/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 161 | 80 | 0 | 80 | 162 | 13 | 365 | 100% | | | | 5 | | | 5 | 1 | 80.0% | | | | | | | | | 8 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 215 | 11 | 204 | 257 | 8 | 15 | 99.6% | 1 | | 8 | 17 | | 1 | 16 | 8 | 73.3% | | | | | | | | | 18 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 193 | 24 | 169 | 222 | 10 | 17 | 98.2% | 4 | | 1 | 30 | | | 30 | 11 | 133% | | | | | | | | | 11 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 42 | 63 | 1 | 2 | | | | | | | | | | | | | 06:39 | 07:50 | | 03:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 80 | 5 | 7 | | | | | | | | | | | | | 04:37 | 06:00 | | 01:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 33 | 4 | 8 | | | | | | | | | | | | | 06:36 | 07:45 | | 03:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 46 | | | | | | | | | | | | | | | 06:38 | 08:07 | | 03:15 | | | | | | |
| Contract C8880389 Total | | | | | | 685 | 488 | 35 | 453 | 641 | 31 | 383 | 99.5% | 5 | | 9 | 52 | | 1 | 51 | 20 | 105% | | | | | | | | | 37 | | | |
| Colocation Total | | | | | | 18617 | 12573 | -1257 | 13830 | 17966 | 2127 | 20756 | 99.3% | 126 | | 59 | 912 | 14 | 23 | 875 | 310 | 125% | | | Y | | | 1/1 | 1608 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 12/02/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊞ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 195 | 103 | 8 | 95 | 193 | 14 | 346 | 100% | | | | 7 | | | 7 | 4 | 233% | | | | | | | | | 9 | | | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 182 | 13 | 169 | 230 | 7 | 47 | 99.6% | 1 | | | 2 | 14 | | 1 | 13 | 8 | 186% | | | | | | | | 16 | | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 272 | 204 | 31 | 173 | 243 | 15 | 55 | 100% | | | | 2 | 23 | | | 23 | 8 | 124% | | | | | | | | 19 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 65 | 6 | 12 | | | | | | | | | | | | | 07:10 | 08:31 | | 04:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 61 | 75 | 4 | 38 | | | | | | | | | | | | | 04:32 | 05:53 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 42 | 4 | 4 | | | | | | | | | | | | | 06:47 | 07:48 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 61 | 1 | 1 | | | | | | | | | | | | | 06:43 | 07:44 | | 03:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 706 | 489 | 52 | 437 | 666 | 36 | 448 | 99.9% | 1 | | | 4 | 44 | | 1 | 43 | 20 | 152% | | | | | | | | 44 | | | |
| **Colocation Total** | | | | | | 22182 | 14676 | -1647 | 16323 | 21410 | 2152 | 20826 | 99.3% | 153 | | 103 | 915 | 9 | 7 | 23 | 876 | 307 | 130% | | | | | | | 0/1 | 1595 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/03/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | | | | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 327 | 122 | | -2 | 124 | 325 | 16 | 286 | 99.7% | 1 | | 2 | 12 | | | | 12 | 8 | 129% | | | | | | | 8 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 351 | 247 | | 19 | 228 | 336 | 14 | 10 | 100% | | | 10 | 24 | | | | 24 | 16 | 220% | | | | | | | 15 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 278 | 210 | | 14 | 196 | 262 | 17 | 108 | 100% | | | 1 | 16 | | | | 16 | 3 | 123% | | | | | | | 18 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 54 | 79 | 2 | | | | | | | | | | | | | | 05:52 | 07:11 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 86 | 7 | 92 | | | | | | | | | | | | | 06:06 | 07:20 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 45 | 6 | 15 | | | | | | | | | | | | | 05:44 | 07:07 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 40 | 52 | 2 | 1 | | | | | | | | | | | | | 05:50 | 07:07 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 956 | 579 | | 31 | 548 | 923 | 47 | 404 | 100% | 1 | | 13 | 52 | | | | 52 | 27 | 157% | | | | | | | 41 | | | |
| | | | **Colocation Total** | | | 27359 | 17478 | | -2085 | 19563 | 26689 | 2112 | 17497 | 99.4% | 171 | | 125 | 1100 | 6 | 8 | 62 | 1024 | 320 | 128% | | | | | | | 1/1 | 1605 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date :** 12/04/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 331 | 125 | 8 | 117 | 314 | 18 | 400 | | 99.4% | 2 | | 6 | 19 | | | 19 | 16 | | 83.3% | | | | | | | 5 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 290 | 245 | 36 | 209 | 256 | 14 | 70 | | 98.8% | 3 | | 16 | 36 | | | 36 | 30 | | 162% | | | | | | | 11 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 318 | 229 | 32 | 197 | 280 | 10 | 15 | | 100% | | | 35 | 35 | | | 35 | 5 | | 91.2% | | | | | | | 22 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 80 | 6 | 2 | | | | | | | | | | | | | | 06:57 | 08:12 | | 03:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 79 | 108 | 3 | 5 | | | | | | | | | | | | | | 07:35 | 09:40 | | 04:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 35 | 55 | 1 | 8 | | | | | | | | | | | | | | 06:45 | 08:11 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | 37 | | | | | | | | | | | | | | | | 06:57 | 08:19 | | 03:15 | | | | | |
| | Contract C8880389 Total | | | | | 939 | 599 | 76 | 523 | 850 | 42 | 485 | | 99.5% | 5 | | 22 | 90 | | | 90 | 51 | | 108% | | | | | | | 38 | | | |
| | Colocation Total | | | | | 28757 | 18085 | -2406 | 20491 | 27757 | 2100 | 17892 | | 99.2% | 233 | | 179 | 1237 | 20 | 2 | 36 | 1179 | 507 | | 121% | | | | | | | 0/4 | 1646 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/07/2020

Facility: ZNYC-100

**Search**

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 251 | 133 | | -45 | 178 | 414 | 17 | 353 | 100% | | | 39 | 15 | | | | 15 | 6 | 140% | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 234 | 193 | | -126 | 319 | 442 | 17 | 11 | 99.3% | 3 | | 23 | 67 | | | 2 | 65 | 26 | 100% | | | | | | | | 5 | | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 291 | 214 | | -129 | 343 | 507 | 9 | 19 | 99.8% | 1 | | 14 | 42 | | | | 44 | 26 | 87.9% | | | | | | | | 22 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 139 | 233 | 6 | 10 | | | | | | | | | | | | | 08:19 | 09:10 | | 05:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 85 | 98 | | | | | | | | | | | | | | | 07:24 | 08:05 | | 04:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 119 | 176 | 3 | 9 | | | | | | | | | | | | | 08:12 | 09:10 | | 04:45 | | | | | |
| | | | Contract C8880389 Total | | | 776 | 540 | | -300 | 840 | 1363 | 43 | 383 | 99.7% | 4 | | 78 | 124 | | | 2 | 124 | 58 | 100% | | | | | | | | 30 | | |
| | | | Colocation Total | | | 25401 | 15361 | | -4312 | 19673 | 29155 | 2399 | 27547 | 98.5% | 444 | | 349 | 1691 | 15 | 16 | 72 | 1588 | 775 | 124% | | | | | | | 0/2 | 1452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

**FedEx.** Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/08/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 252 | 117 | | -56 | 173 | 299 | 13 | 420 | 99.7% | 1 | | 2 | 4 | | | 4 | 4 | | | | | | | | | | | 6 |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 263 | 197 | | -20 | 217 | 299 | 9 | 3 | 99.0% | 3 | | | 51 | | | 3 | 48 | 39 | 271% | | | | | | | | | 13 |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 204 | | 9 | 195 | 280 | 7 | 10 | 100% | | | | 23 | | | | 23 | 7 | 117% | | | | | | | | | 19 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 92 | 3 | 7 | | | | | | | | | | | | | | 05:41 | 06:49 | | 03:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 66 | 90 | 4 | 3 | | | | | | | | | | | | | | 05:28 | 06:46 | | 02:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 46 | | | | | | | | | | | | | | | | 06:06 | 06:30 | | 02:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 45 | 52 | | | | | | | | | | | | | | | | 06:10 | 06:52 | | 02:45 | | | | |
| 305113 | VTRANS 5 | 329736 | CHAPMAN,SUPREME DAKIM | 0805 | 750 | 386 | 284 | | -80 | 364 | 378 | 1 | 1 | 99.7% | 1 | | | 12 | | | | 12 | 7 | 41.7% | | | 00:00 | | | | | | | 18 |
| | | | **Contract C8880389 Total** | | | 1183 | 802 | | -147 | 949 | 1256 | 30 | 434 | 99.9% | 5 | | 2 | 90 | | | 3 | 87 | 57 | 162% | | | | | | | | | 56 |
| | | | **Colocation Total** | | | 24352 | 15888 | | -1554 | 17442 | 23514 | 2254 | 22062 | 99.2% | 193 | | 101 | 1233 | 10 | 1 | 32 | 1190 | 511 | 117% | | | | | Y | | | 0/1 | 2106 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/09/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 278 | 111 | | -4 | 115 | 289 | 12 | 150 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | Stewart,Jareel Anthony | 0133 | 750 | 254 | 188 | | 9 | 179 | 234 | 17 | 24 | 99.2% | 2 | | 5 | 19 | | | 2 | 17 | 15 | 91.7% | | | | | | | | | 11 | | |
| + | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 277 | 220 | | 31 | 189 | 250 | 10 | 19 | 100% | | | | 30 | | | | 30 | 3 | 96.5% | | | | | | | | | 24 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 62 | 1 | 1 | | | | | | | | | | | | | 06:56 | 08:09 | | 03:00 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 70 | 93 | 7 | 13 | | | | | | | | | | | | | 05:31 | 06:54 | | 01:45 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 35 | 1 | 1 | | | | | | | | | | | | | 07:22 | 08:46 | | 03:45 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 60 | 1 | 4 | | | | | | | | | | | | | 06:46 | 08:12 | | 03:00 | | | | | | |
| | | Contract C8880389 Total | | | | | 809 | 519 | 36 | 483 | 773 | 39 | 193 | 100% | 2 | | 5 | 50 | | | 2 | 48 | 18 | 95.2% | | | | | | | | | 42 | | |
| | | Colocation Total | | | | | 25202 | 16076 | -2073 | 18149 | 24508 | 2240 | 18744 | 99.2% | 203 | | 123 | 1139 | 11 | | 36 | 1092 | 500 | 108% | | | | | | | | 0/1 | 1889 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  12/10/2020    **Facility:**  ZNYC-100    **Search**

**Contract #:**  ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 293 | 133 | | 8 | 125 | 287 | 15 | 281 | 100% | | | | 5 | | | | 5 | 2 | 60.0% | | | | | | | | | 7 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 302 | 238 | | 20 | 218 | 291 | 4 | | 100% | | | 3 | 14 | | | | 14 | 10 | 63.6% | | | | | | | | | 30 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 319 | 266 | | 27 | 239 | 288 | 10 | 70 | 100% | | | | 36 | | | | 37 | 14 | 140% | | | | | | | | | 15 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 57 | 6 | 7 | | | | | | | | | | | | | | 06:09 | 07:44 | | 03:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 81 | 94 | 2 | 58 | | | | | | | | | | | | | | 06:51 | 08:15 | | 03:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 52 | 65 | 2 | 5 | | | | | | | | | | | | | | 05:29 | 07:13 | | 02:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 68 | 72 | | | | | | | | | | | | | | | | 05:54 | 07:19 | | 03:00 | | | | | |
| | | Contract C8880389 Total | | | | | 914 | 637 | | 55 | 582 | 866 | 29 | 351 | 100% | | | 3 | 55 | | | | 56 | 26 | 110% | | | | | | | | | 52 | | |
| | | Colocation Total | | | | | 26807 | 16950 | | -2012 | 18962 | 25811 | 2109 | 18759 | 99.2% | 206 | | 151 | 1118 | 7 | 1 | 30 | 1080 | 476 | 113% | | | | | Y | | | 0/1 | 1923 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA · mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/11/2020      **Facility:** ZNYC-100      [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 338 | 130 | | 6 | 124 | 325 | 14 | 223 | 100% | | | 1 | 5 | | | | 5 | 4 | 500% | | | | | | | 9 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 290 | 231 | | 13 | 218 | 279 | 5 | 51 | 100% | | | 11 | 24 | | | | 24 | 20 | 250% | | | | | | | 18 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 325 | 236 | | 33 | 203 | 292 | 13 | 50 | 100% | | | | 32 | | | | 32 | 16 | 200% | | | | | | | 25 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 59 | 5 | 7 | | | | | | | | | | | | | 05:48 | 06:39 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 76 | 124 | 2 | 43 | | | | | | | | | | | | | 05:08 | 06:16 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 43 | 59 | 6 | | | | | | | | | | | | | | 05:37 | 06:29 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 44 | 50 | | | | | | | | | | | | | | | 05:54 | 07:18 | | 02:30 | | | | | |
| **Contract C8880389 Total** | | | | | | 953 | 597 | 52 | 545 | 896 | 32 | 274 | 100% | | | | 12 | 61 | | | | 61 | 40 | 228% | | | | | | | | 52 | | |
| **Colocation Total** | | | | | | 29814 | 18475 | -2065 | 20540 | 28635 | 2214 | 19397 | 99.2% | 239 | | | 150 | 1447 | 6 | 1 | 50 | 1390 | 622 | 120% | | | Y | | | 0/1 | 2338 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/14/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 212 | 106 | | -17 | 123 | 220 | 15 | 468 | 100% | | | 1 | 8 | | | 8 | 5 | 120% | | | | | | | | 8 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 245 | 189 | | -84 | 273 | 390 | 15 | 12 | 99.2% | 3 | | 22 | 40 | | 3 | 37 | 27 | 104% | | | | | | | | 19 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 240 | 175 | | -130 | 305 | 441 | 13 | 34 | 99.8% | 1 | | 7 | 50 | | | 50 | 25 | 59.6% | | | | | | | | 14 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 70 | 109 | 9 | 22 | | | | | | | | | | | | | 07:37 | 08:46 | | 04:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 69 | 96 | 1 | | | | | | | | | | | | | | 07:18 | 08:29 | | 04:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 110 | 139 | 3 | 12 | | | | | | | | | | | | | 05:43 | 07:00 | | 03:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 56 | 97 | | | | | | | | | | | | | | | 06:14 | 07:37 | | 03:45 | | | | | |
| | | | Contract C8880389 Total | | | 697 | 470 | | -231 | 701 | 1051 | 43 | 514 | 99.7% | 4 | | 30 | 98 | | 3 | 95 | 57 | 78.2% | | | | | | | | 41 | | | |
| | | | Colocation Total | | | 22313 | 13660 | | -3782 | 17442 | 26496 | 2522 | 29508 | 98.6% | 365 | | 217 | 1576 | 22 | 87 | 1467 | 769 | 116% | | | | | | | 1 | 0/1 | 2114 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

  

# FedEx

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 12/15/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 221 | 108 | | 5 | 103 | 212 | 15 | 268 | 100% | | | | 9 | | | | 9 | 7 | 120% | | | | | | | | | 9 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 305 | 247 | | 22 | 225 | 294 | 7 | 13 | 100% | | | 3 | 25 | | | | 25 | 21 | 81.2% | | | | | | | | | 18 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 366 | 250 | | 16 | 234 | 370 | 14 | 59 | 100% | | | | 27 | | | | 27 | 7 | 124% | | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 58 | 87 | 2 | 9 | | | | | | | | | | | | | | 06:28 | 07:41 | | 03:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 80 | 129 | 5 | 50 | | | | | | | | | | | | | | 05:26 | 06:33 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 44 | 82 | 6 | | | | | | | | | | | | | | | 06:25 | 07:32 | | 03:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 52 | 72 | 1 | | | | | | | | | | | | | | | 06:31 | 07:46 | | 03:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 892 | 605 | | 43 | 562 | 876 | 36 | 340 | 100% | | | 3 | 61 | | | | 61 | 35 | 107% | | | | | | | | | 52 | | |
| | | | **Colocation Total** | | | 26744 | 16578 | −2005 | 18583 | 25689 | 2426 | 23828 | 99.4% | 146 | | 71 | 1382 | 13 | | 68 | 1301 | 582 | 114% | | | | | | | | 0/2 | 2686 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/16/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊞ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 276 | 96 | | 2 | 94 | 267 | 11 | 159 | 100% | | | | 2 | | | 2 | 2 | | | | | | | | | 3 | | | |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 750 | 295 | 237 | | 15 | 222 | 285 | 11 | 19 | 99.3% | 2 | | | 1 | 14 | | 2 | 12 | 12 | | 100% | | | | | | | 16 | | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 219 | | 39 | 180 | 288 | 12 | 265 | 99.7% | 1 | | | 22 | | | 22 | 8 | | 89.5% | | | | | | | 22 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 76 | 1 | 1 | | | | | | | | | | | | | | 06:37 | 08:01 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 57 | 94 | 11 | 264 | | | | | | | | | | | | | 04:52 | 06:03 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 71 | | | | | | | | | | | | | | | | 06:25 | 07:50 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | 47 | | | | | | | | | | | | | | | | 06:33 | 08:02 | | 02:15 | | | | | |
| | Contract C8880389 Total | | | | | 878 | 552 | 56 | 496 | 840 | 34 | 443 | 100% | 3 | | 1 | 38 | | 2 | 36 | 24 | | 100% | | | | | | | | 41 | | | |
| | Colocation Total | | | | | 25910 | 16380 | -1572 | 17952 | 24863 | 2132 | 17671 | 100% | | 59 | 1251 | 17 | 48 | 1186 | 613 | 116% | | | | Y | | | | | 2652 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :**  12/17/2020

**Facility:**  ZNYC-100    [Search]

**Contract #:**  ALL



| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 43 | 28 | | 4 | 24 | 40 | 6 | 14 | 100% | | | 1 | 3 | | | | 4 | 3 | 150% | | | | | | | | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 55 | 42 | | -4 | 46 | 56 | 10 | 9 | 100% | | | 1 | 3 | | | | 7 | 6 | 60.0% | | | | | | | 2 | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 86 | 62 | | 15 | 47 | 71 | 11 | 63 | 100% | | | | 13 | | | | 15 | 5 | 108% | | | | | | | 7 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 18 | 20 | 1 | 1 | | | | | | | | | | | | | 03:35 | 04:32 | | 22:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 11 | 12 | 1 | 6 | | | | | | | | | | | | | 03:36 | 04:28 | | 22:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 18 | 39 | 9 | 56 | | | | | | | | | | | | 02:07 | 02:55 | | 20:45 | | | | | |
| | Contract C8880389 Total | | | | | 184 | 132 | | 15 | 117 | 167 | 27 | 86 | 100% | | | 2 | 19 | | | | 26 | 14 | 100% | | | | | | | 9 | | | |
| | Colocation Total | | | | | 4322 | 3226 | | 719 | 2507 | 3238 | 1528 | 12186 | 100% | | | 181 | 870 | 5 | | 11 | 854 | 552 | 174% | | | | | | | 662 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/18/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 280 | 141 | | -7 | 148 | 277 | 16 | 207 | 99.3% | 2 | | | 5 | | | 1 | 4 | 3 | 250% | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 394 | 272 | | 29 | 243 | 370 | 3 | 1 | 100% | | | | 104 | | | | 104 | 93 | 858% | | | | | | | | 24 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 377 | 261 | | 54 | 207 | 337 | 15 | 45 | 99.7% | 1 | | 2 | 46 | | | 1 | 45 | 16 | 117% | | | | | | | | 31 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 58 | 4 | 21 | | | | | | | | | | | | | | 06:20 | 07:01 | | 03:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 120 | 5 | 24 | | | | | | | | | | | | | 05:15 | 06:48 | | 02:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 49 | 99 | 6 | | | | | | | | | | | | | | 06:35 | 07:01 | | 03:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 42 | 60 | | | | | | | | | | | | | | | 06:40 | 08:26 | | 03:45 | | | | | |
| | | | Contract C8880389 Total | | | 1051 | 674 | | 76 | 598 | 984 | 34 | 253 | 99.9% | 3 | | 2 | 155 | | | 2 | 153 | 112 | 304% | | | | | | | | 67 | | |
| | | | Colocation Total | | | 32170 | 19091 | | -2587 | 21678 | 30882 | 2063 | 18931 | 100% | | | 103 | 1784 | 16 | | 46 | 1722 | 826 | 125% | | | Y | | | | 2960 | 2 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**

Daily Service Worksheet     Weekly Service Worksheet     Call Tag Summary     CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/19/2020      **Facility:** ZNYC-100      [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 312 | 119 | | 24 | 95 | 280 | 8 | 166 | 99.6% | 1 | | | 34 | | | | 34 | 34 | | | | | | | | | 7 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 321 | 252 | | 252 | | | | | | | | | | | | | | | | | | | | | | | 26 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 327 | 228 | | 68 | 160 | 194 | | | 98.0% | 4 | | | 152 | 1 | | 1 | 150 | 142 | 1,520% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 37 | 50 | | | | | | | | | | | | | | | 05:08 | 06:10 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 54 | | | | | | | | | | | | | | | 03:14 | 04:11 | | 23:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 40 | 49 | | | | | | | | | | | | | | | 04:04 | 04:57 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 41 | | | | | | | | | | | | | | | 05:15 | 06:25 | | 01:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 960 | 599 | | 344 | 255 | 474 | 8 | 166 | 99.6% | 5 | | | 186 | 1 | | 1 | 184 | 176 | 1,860% | | | | | | | | 58 | | |
| | | | **Colocation Total** | | | 28996 | 17918 | | 2460 | 15458 | 19653 | 300 | 5387 | 100% | | | | 5457 | 14 | | 300 | 5142 | 5124 | 1,256% | | | | | | 1 | 0/1 | 2285 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA   🔒 mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/21/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊕ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 242 | 118 | | -36 | 154 | 322 | 14 | 220 | 100% | | | | 14 | | | | 14 | 6 | 69.2% | | | | | | | | 9 | | |
| ⊕ 305113 | PONDS II | 313383 | | 0133 | 750 | 289 | 193 | | -128 | 321 | 438 | 6 | | 98.2% | 8 | | 6 | 75 | | | 7 | 68 | 61 | 36.9% | | | | | | | | 22 | | |
| ⊕ 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 148 | | -79 | 227 | 416 | 17 | 63 | 99.8% | | | | 68 | | | 1 | 67 | 35 | 130% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 97 | 2 | | | | | | | | | | | | | | | 07:36 | 08:41 | | 04:45 | | | | | |
| 305113 | COOPER,DEMITRUS | | | 0137 | | | | | | 75 | 151 | 6 | 53 | | | | | | | | | | | | | 06:30 | 07:24 | | 03:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 36 | 96 | 8 | 10 | | | | | | | | | | | | | 07:18 | 08:30 | | 04:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 58 | 72 | 1 | | | | | | | | | | | | | | 07:05 | 08:30 | | 04:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 768 | 459 | | -243 | 702 | 1176 | 37 | 283 | 99.8% | 9 | | 6 | 157 | | 8 | | 149 | 102 | 73.8% | | | | | | | | 51 | | |
| | | | **Colocation Total** | | | 22356 | 13312 | | -6490 | 19802 | 30704 | 2418 | 24346 | 100% | | | | 114 | 2073 | 27 | 1 | 74 | 1971 | 1024 | 128% | | | Y | | | 0/5 | 1881 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/22/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ＋305113 | PONDS I | 202418 | | 0125 | 750 | 217 | 124 | | -10 | 134 | 275 | 26 | 88 | 100% | | | | 10 | | | 10 | 3 | | 88.9% | | | | | | | | 25 | | |
| ＋305113 | PONDS II | 313383 | | 0133 | 750 | 441 | 301 | | 24 | 277 | 362 | 16 | 4 | 99.2% | 3 | | | 11 | 35 | | 3 | 32 | 32 | 100% | | | | | | | | 20 | | |
| －305113 | PONDS III | 317158 | | 0137 | 750 | 322 | 220 | | 23 | 197 | 303 | 20 | 64 | 100% | | | 2 | 40 | | | 40 | 20 | | 150% | | | | | | | | 32 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 116 | 6 | | | | | | | | | | | | | | | | 05:15 | 06:28 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 85 | 7 | 58 | | | | | | | | | | | | | | 04:36 | 05:49 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 49 | 6 | | | | | | | | | | | | | | | | 05:08 | 06:12 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 44 | 53 | 1 | 5 | | | | | | | | | | | | | | | 05:05 | 06:30 | | 01:45 | | | | | |
| | **Contract C8880389 Total** | | | | | 980 | 645 | | 37 | 608 | 940 | 62 | 156 | 100% | 3 | | | 13 | 85 | | 3 | 82 | 55 | 121% | | | | | | | | 77 | | |
| | **Colocation Total** | | | | | 27047 | 16331 | | -1825 | 18156 | 25740 | 2193 | 17747 | 99.1% | 234 | | | 133 | 1646 | 18 | 12 | 47 | 1569 | 707 | 112% | | | | | | | 0/4 | 3050 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2



# Daily Service Worksheet

**Date:** 12/23/2020  **Facility:** ZNYC-100  **[Search]**

**Contract #:** ALL

Column groups: *Service Area Details* | *Preload Data* | *P&D Results* | *Status Code Packages* | *DOT Hours and Miles* | *PU Perf.* | *Premium Service*

| Service Area | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 204 | 124 | 2 | | 122 | 207 | 22 | 214 | 99.5% | 1 | | | 6 | | | 1 | 5 | 2 | 100% | | | | | | | | 12 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 184 | 32 | | 152 | 203 | 11 | 3 | 99.0% | 2 | | 3 | 33 | | | 2 | 31 | 17 | 104% | | | | | | | | 14 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 259 | 177 | 23 | | 154 | 237 | 16 | 28 | 100% | | | 2 | 24 | | | | 24 | 10 | 124% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 80 | 5 | 2 | | | | | | | | | | | | | 04:24 | 05:42 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 24 | 33 | 7 | | | | | | | | | | | | | | 04:08 | 05:11 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 36 | | | | | | | | | | | | | | | 04:07 | 05:31 | | 00:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 66 | 88 | 4 | 26 | | | | | | | | | | | | | 06:34 | 07:51 | | 02:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 697 | 485 | 57 | | 428 | 647 | 49 | 245 | 99.7% | 3 | | 5 | 63 | | | 3 | 60 | 29 | 111% | | | | | | | | 45 | | |
| **Colocation Total** | | | | | | 22936 | 14103 | -1512 | | 15615 | 22147 | 1992 | 13892 | 99.2% | 180 | | 115 | 1312 | 16 | 1 | 41 | 1254 | 626 | 114% | | | | | | | | 2268 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : `12/24/2020`    Facility: `ZNYC-100`   **Search**

Contract #: `ALL`

| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 230 | 101 | | 5 | 96 | 218 | 18 | 91 | 100% | | | | 9 | | | | | 9 | 1 | 112% | | | | | | | 6 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 221 | 183 | | 46 | 137 | 166 | 8 | 5 | 100% | | | | 58 | | | | | 58 | 53 | 232% | | | | | | | 16 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 229 | 171 | | 45 | 126 | 179 | 13 | 15 | 100% | | | | 32 | | | | | 32 | 15 | 133% | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 34 | 47 | 4 | 14 | | | | | | | | | | | | | | | 05:23 | 06:31 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 59 | 1 | 1 | | | | | | | | | | | | | | | 03:07 | 04:38 | | 23:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 60 | | | | | | | | | | | | | | | | | | 04:54 | 06:10 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 12 | 13 | 8 | | | | | | | | | | | | | | | | | 05:05 | 05:22 | | 00:45 | | | | | |
| | | | Contract C8880389 Total | | | 680 | 455 | | 96 | 359 | 563 | 39 | 111 | 100% | | | | 98 | | | | | 99 | 69 | 169% | | | | | | | 45 | | | |
| | | | Colocation Total | | | 21550 | 13089 | | -464 | 13553 | 19686 | 1539 | 9208 | 99.7% | 59 | | | 2061 | 6 | | 46 | 2009 | 1080 | | 108% | | | | | Y | | 1706 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/28/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 275 | 136 | | 6 | 130 | 262 | 29 | 732 | 99.6% | 1 | | | 4 | | | 4 | | 4 | 200% | | | | | | | | 5 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 302 | 241 | | 74 | 167 | 227 | 13 | 5 | 99.6% | 1 | | | 81 | | | 81 | 72 | | 200% | | | | | | | | 19 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 334 | 262 | | 48 | 214 | 328 | 23 | 9 | 99.7% | 1 | | 1 | 35 | | | 34 | 13 | | 111% | | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 42 | 71 | 4 | | | | | | | | | | | | | | | 05:45 | 06:50 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 81 | 105 | 8 | 7 | | | | | | | | | | | | | 06:26 | 07:23 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 40 | 83 | 2 | 2 | | | | | | | | | | | | | 06:00 | 07:01 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 51 | 69 | 9 | | | | | | | | | | | | | | 05:59 | 06:56 | | 02:00 | | | | | |
| | **Contract C8880389 Total** | | | | | 911 | 639 | | 128 | 511 | 817 | 65 | 746 | 99.9% | 3 | | 1 | 120 | | | 119 | 89 | | 165% | | | | | | | | 47 | | | |
| | **Colocation Total** | | | | | 24525 | 14299 | | -917 | 15216 | 22776 | 1928 | 28637 | 99.1% | 202 | | 94 | 1916 | 14 | 15 | 50 | 1837 | 799 | | 110% | | | | | | | 0/3 | 2318 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Case 1:23-cv-01675-KAM-TAM   Document 18-2   Filed 07/09/25   Page 68 of 150 PageID #: 724

mybizaccount.fedex.com

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/29/2020

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 111 | 77 | 0 | 77 | 113 | 23 | 333 | | 97.4% | 3 | | | 10 | | | 10 | 10 | | | | | | | | | | 8 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 192 | 158 | 29 | 129 | 153 | 13 | 4 | | 96.2% | 6 | 19 | | 41 | | 5 | 36 | 29 | 279% | | | | | | | | | 8 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 216 | 159 | 40 | 119 | 178 | 21 | 11 | | 99.4% | 1 | | | 44 | | | 44 | 12 | 81.0% | | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 71 | 16 | 2 | | | | | | | | | | | | | | 05:27 | 06:29 | 01:00 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 38 | 1 | 1 | | | | | | | | | | | | | | 05:21 | 06:37 | 01:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 69 | 4 | 8 | | | | | | | | | | | | | | 05:18 | 06:36 | 01:00 | | | | | | |
| | | | Contract C8880389 Total | | | 519 | 394 | 69 | 325 | 444 | 57 | 348 | | 99.3% | 10 | 19 | | 95 | | 5 | 90 | 51 | 148% | | | | | | | | | 37 | | |
| | | | Colocation Total | | | 16603 | 10831 | -816 | 11647 | 15647 | 1838 | 14776 | | 99.1% | 136 | 79 | | 1184 | 10 | 33 | 1141 | 498 | 105% | | | | | | | 0/2 | 1531 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool          (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/30/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 173 | 94 | | 17 | 77 | 163 | 19 | 371 | 99.4% | | 1 | | 10 | | | 1 | 10 | 8 | 300% | | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 153 | | 20 | 133 | 152 | 12 | 8 | 99.3% | | 1 | | 9 | | | | 35 | 15 | 139% | | | | | | | | | 10 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 262 | 186 | | 47 | 139 | 231 | 22 | 47 | 99.6% | | 1 | | 20 | | | 1 | 20 | 5 | 84.2% | | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 67 | 7 | 11 | | | | | | | | | | | | | | 05:10 | 06:24 | | 01:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 55 | 6 | 1 | | | | | | | | | | | | | | 04:59 | 06:23 | | 01:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 72 | 109 | 9 | 35 | | | | | | | | | | | | | | 06:36 | 08:07 | | 03:00 | | | | | |
| | | | Contract C8880389 Total | | | | 626 | 433 | | 84 | 349 | 546 | 53 | 426 | 99.6% | | 3 | | 10 | | | 1 | 64 | 28 | 127% | | | | | | | | | 41 | | |
| | | | Colocation Total | | | | 18225 | 11666 | | -821 | 12487 | 17294 | 1765 | 14225 | 99.4% | | 110 | | 60 | | | 1117 | 14 | 34 | 1069 | 382 | 99.1% | | Y | | | 0/1 | 1560 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

 **FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/31/2020   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 208 | 98 | 8 | 90 | 185 | 11 | 132 | 100% | | | | | 6 | | | | 6 | 1 | 120% | | | | | | | | 11 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 146 | 21 | 125 | 167 | 10 | 3 | 100% | | | | | 71 | | | | 71 | 68 | 393% | | | | | | | | 21 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 178 | 59 | 119 | 164 | 13 | 52 | 100% | | | | | 24 | | | | 24 | 5 | 105% | | | | | | | | 17 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 48 | 56 | 6 | 43 | | | | | | | | | | | | | | 05:58 | 07:07 | 01:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 42 | 51 | 2 | | | | | | | | | | | | | | | 04:03 | 05:03 | | 23:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 29 | 57 | 5 | 9 | | | | | | | | | | | | | | 05:48 | 06:53 | 01:30 | | | | | | |
| | | | **Contract C8880389 Total** | | | 647 | 422 | 88 | 334 | 516 | 34 | 187 | 100% | | | | | 101 | | | | 101 | 74 | 212% | | | | | | | | 49 | | |
| | | | **Colocation Total** | | | 18660 | 11895 | -644 | 12539 | 17024 | 1418 | 9576 | 99.4% | 100 | | | | 1564 | 20 | 1 | 96 | 1447 | 808 | 132% | | | | | | | | 1631 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/04/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 340 | 119 | | 5 | 114 | 330 | 32 | 996 | 100% | | | | 7 | | | 7 | 4 | | 100% | | | | | | | | | 24 | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 268 | 198 | | 14 | 184 | 249 | 8 | 8 | 99.6% | 1 | | | 4 | 18 | | 1 | 17 | 14 | | 144% | | | | | | | | | 13 | | |
| ➕ 305113 | PONDS III | 317158 | | 0137 | 750 | 387 | 256 | | 40 | 216 | 333 | 18 | 55 | 100% | | | | | 48 | | | 48 | 20 | | 90.0% | | | | | | | | | 40 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 114 | 4 | 11 | | | | | | | | | | | | | | | 07:25 | 08:40 | | 04:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 53 | 6 | | | | | | | | | | | | | | | | 07:19 | 08:37 | | 04:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 120 | 8 | 44 | | | | | | | | | | | | | | | 05:21 | 06:35 | | 02:30 | | | | | |
| 305113 | | | Williams Jr.,Malik Davon | 0137 | | | | | | 44 | 46 | | | | | | | | | | | | | | | | | 06:28 | 07:29 | | 03:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 995 | 573 | | 59 | 514 | 912 | 58 | 1059 | 100% | 1 | | | 4 | 73 | | 1 | 72 | 38 | | 100% | | | | | | | | 77 | | |
| | | | **Colocation Total** | | | 22085 | 12504 | | -1300 | 13804 | 21151 | 2032 | 27776 | 99.1% | 192 | | | 121 | 1379 | 15 | | 49 | 1315 | 537 | | 109% | | | | | | 0/1 | 1688 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

FedEx   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/05/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 235 | 109 | | -3 | 112 | 239 | 24 | 407 | 99.6% | 1 | | | 4 | | | 4 | 1 | | 133% | | | | | | | | 17 |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 209 | 162 | | 20 | 142 | 185 | 5 | 5 | 99.5% | 1 | 12 | | 23 | | | 23 | 20 | | 160% | | | | | | | | 13 |
| - 305113 | PONDS III | 317158 | | 0137 | 750 | 286 | 204 | | 36 | 168 | 255 | 21 | 24 | 99.6% | 1 | 3 | | 22 | | | 21 | 10 | | 100% | | | | | | | | 33 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 54 | 93 | 6 | 6 | | | | | | | | | | | | | | 06:02 | 06:19 | | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 54 | 78 | 5 | 18 | | | | | | | | | | | | | | 05:03 | 06:20 | | 01:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 39 | 9 | | | | | | | | | | | | | | | 05:40 | 06:19 | | 02:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 45 | 1 | | | | | | | | | | | | | | | 06:08 | 07:30 | | 02:45 | | | |
| | | | **Contract C8880389 Total** | | | 730 | 475 | | 53 | 422 | 679 | 50 | 436 | 99.7% | | 3 | | 15 | 49 | | | 1 | 48 | 31 | 123% | | | | | | | | 63 |
| | | | **Colocation Total** | | | 19426 | 12192 | | -1165 | 13357 | 18600 | 1937 | 16688 | 99.4% | | 120 | | 66 | 971 | 11 | | 27 | 933 | 437 | 106% | | | | | | | 0/3 | 1560 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:29 PM  Wed Jun 25

🔒 mybizaccount.fedex.com



(7013808)
1.2.0 / 7.5.2

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 01/06/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 175 | 86 | 2 | 84 | 171 | 23 | 368 | 98.8% | 2 | | | 7 | | | 7 | 7 | | | | | | | | | | 4 | | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 149 | 26 | 123 | 162 | 10 | 4 | 98.2% | 3 | | | 7 | 28 | | 2 | 26 | 20 | | 125% | | | | | | | 11 | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 270 | 198 | 41 | 157 | 231 | 19 | 44 | 100% | 4 | | | 26 | | | 26 | 14 | | 111% | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 67 | 14 | 34 | | | | | | | | | | | | | | 07:12 | 08:10 | | 03:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 70 | 4 | 9 | | | | | | | | | | | | | | 04:13 | 05:45 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 36 | | | | | | | | | | | | | | | | | 07:01 | 07:27 | | 03:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 58 | 1 | 1 | | | | | | | | | | | | | | | 07:03 | 08:15 | | 03:30 | | | | | |
| | | Contract C8880389 Total | | | | 634 | 433 | 69 | 364 | 564 | 52 | 416 | 99.6% | 5 | | | 11 | 61 | | 2 | 59 | 41 | | 138% | | | | | | | 32 | | | |
| | | Colocation Total | | | | 18205 | 11996 | -1088 | 13084 | 17575 | 2085 | 14217 | 99.4% | 106 | | 62 | 864 | 6 | | 40 | 818 | 355 | | 106% | | | | | | | | 0/1 | 1180 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 01/07/2021 📅   **Facility:** ZNYC-100 ⏷   **Search**

**Contract #:** ALL ⏷

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 205 | 93 | | -2 | 95 | 197 | 36 | 429 | 100% | | | | 7 | | | 7 | 7 | | | | | | | | | | | 12 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 233 | 186 | | 14 | 172 | 212 | 22 | 9 | 100% | | | 3 | 20 | | | 20 | 14 | 62.5% | | | | | | | | | | 12 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 294 | 195 | | 37 | 158 | 258 | 16 | 27 | 100% | | | 1 | 28 | | | 28 | 9 | 104% | | | | | | | | | | 24 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 50 | 97 | 7 | 3 | | | | | | | | | | | | | 05:14 | 06:35 | | 01:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 82 | 6 | 24 | | | | | | | | | | | | | 06:16 | 07:30 | | 02:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 43 | 2 | | | | | | | | | | | | | | 04:54 | 06:07 | | 01:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 36 | 1 | | | | | | | | | | | | | | 04:51 | 06:10 | | 01:15 | | | | | | |
| | **Contract C8880389 Total** | | | | | 732 | 474 | 49 | 425 | 667 | 74 | 465 | **100%** | | | 4 | 55 | | | 55 | 30 | 105% | | | | | | | | | 48 | | | |
| | **Colocation Total** | | | | | 21521 | 13213 | -1485 | 14698 | 20754 | 1948 | 12589 | **99.4%** | 132 | | 87 | 969 | 11 | | 27 | 931 | 399 | 100% | | | | | | | | 1441 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/08/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ＋305113 | PONDS I | 202418 | | 0125 | 750 | 265 | 113 | | 7 | 106 | 272 | 20 | 313 | 100% | | | | 10 | | | 10 | 6 | 55.6% | | | | | | | | | 10 | | |
| ＋305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 168 | | 12 | 156 | 198 | 5 | 5 | 99.0% | 2 | | | 2 | 23 | 1 | 1 | 21 | 15 | 93.8% | | | | | | | | | 17 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 187 | | 34 | 153 | 229 | 11 | 15 | 100% | | | | 8 | 28 | 1 | 1 | 27 | 9 | 135% | | | | | | | | | 22 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 67 | 2 | 1 | | | | | | | | | | | | | 06:14 | 07:34 | | 02:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 77 | 6 | 6 | | | | | | | | | | | | | 04:08 | 05:20 | | 00:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 33 | 2 | | | | | | | | | | | | | | 05:39 | 07:08 | | 02:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 29 | 52 | 1 | 8 | | | | | | | | | | | | | 05:36 | 07:01 | | 02:15 | | | | | | |
| | **Contract C8880389 Total** | | | | | 762 | 468 | 53 | 415 | 699 | 361 | 333 | 99.9% | | 2 | | 10 | 61 | | 1 | 2 | 58 | 30 | 104% | | | | | | | | | 49 | | |
| | **Colocation Total** | | | | | 20815 | 12702 | -1095 | 13797 | 19977 | 1844 | 12860 | 99.2% | 161 | | 102 | 971 | 3 | 1 | 34 | 933 | 365 | 106% | | | | | | | 0/1 | 1294 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA    🔒 mybizaccount.fedex.com

 **FedEx**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**   01/11/2021    📅

**Facility:**   ZNYC-100 ⇕    [Search]

**Contract #:**   ALL ⇕

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 406 | 150 | | 5 | 145 | 395 | 31 | 1029 | 99.2% | 3 | | 2 | 10 | | 1 | 9 | 9 | | 450% | | | | | | | | 29 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 362 | 271 | | -2 | 273 | 340 | 11 | 14 | 99.7% | 1 | | | 89 | | 1 | 88 | 85 | | 343% | | | | | | | | 20 | | |
| ▬ 305113 | PONDS III | 317158 | | 0137 | 750 | 456 | 306 | | 63 | 243 | 408 | 11 | 23 | 100% | | | 2 | 45 | | | 45 | 13 | | 108% | | | | | | | | 42 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 56 | 122 | 6 | 1 | | | | | | | | | | | | | 06:10 | 08:07 | | 04:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 92 | 145 | 4 | 10 | | | | | | | | | | | | | 06:34 | 07:42 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 48 | 73 | 1 | 12 | | | | | | | | | | | | | 06:41 | 08:15 | | 04:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 47 | 68 | | | | | | | | | | | | | | | 06:20 | 07:09 | | 04:15 | | | | | |
| | Contract C8880389 Total | | | | | 1224 | 727 | 66 | 661 | 1143 | 53 | 1066 | 99.9% | | 4 | | 4 | 144 | | 2 | 142 | 107 | | 202% | | | | | | | | 91 | | |
| | Colocation Total | | | | | 29843 | 15535 | -2213 | 17748 | 28255 | 2483 | 23706 | 99.1% | | 246 | | 164 | 1818 | 26 | | 56 | 1736 | 913 | | 138% | | | | | | 0/3 | 1840 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA    🔒 mybizaccount.fedex.com

FedEx    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/12/2021          **Facility:** ZNYC-100 ▾    [Search]

**Contract #:** ALL ▾

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | **Preload Data** | | | | | **P&D Results** | | | | | | | | | **Status Code Packages** | | | | | | | | | **DOT Hours and Miles** | | | **PU Perf.** | | **Premium Servi** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 216 | 93 | | 4 | 89 | 206 | 18 | 225 | 99.5% | 1 | | | 4 | | 2 | 2 | | 4 | 33.3% | | | | | | | 6 | | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 226 | 187 | | 23 | 164 | 207 | 10 | 44 | 100% | | | 2 | 19 | | | | 19 | 60.0% | | | | | | | 10 | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 320 | 212 | | 30 | 182 | 291 | 11 | 3 | 100% | | | 2 | 28 | | | | 28 | 8 | 109% | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 85 | 3 | | | | | | | | | | | | | | | 05:49 | 07:08 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 60 | 113 | 3 | 1 | | | | | | | | | | | | | | 06:46 | 08:16 | | 03:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 43 | 57 | 3 | | | | | | | | | | | | | | | 05:13 | 06:48 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 36 | 2 | 2 | | | | | | | | | | | | | | 05:18 | 06:49 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 762 | 492 | 57 | 435 | 704 | 39 | 272 | 100% | | 1 | | 4 | 51 | | | 2 | 49 | 26 | 85.4% | | | | | | 39 | | | | |
| | | | **Colocation Total** | | | 19630 | 12314 | -1163 | 13477 | 18935 | 1978 | 12900 | 99.4% | 116 | | 62 | 1062 | 5 | 39 | 1018 | 490 | 112% | | | | | | 0/1 | 1277 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  01/13/2021

Facility:  ZNYC-100    **Search**

Contract #:  ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 185 | 81 | | 0 | 81 | 183 | 28 | 252 | 100% | | | | 3 | | | 3 | 2 | 33.3% | | | | | | | | | 8 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 194 | 152 | | 11 | 141 | 172 | 8 | 4 | 98.9% | 2 | | 6 | 23 | | 1 | 22 | 11 | 150% | | | | | | | | | 9 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 260 | 189 | | 27 | 162 | 243 | 10 | 36 | 100% | | | | 21 | | | 21 | 4 | 90.0% | | | | | | | | | 26 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 80 | 5 | 16 | | | | | | | | | | | | | 07:10 | 08:03 | | 03:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 40 | 2 | 12 | | | | | | | | | | | | | 06:41 | 06:59 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 43 | | | | | | | | | | | | | | | 06:38 | 07:57 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 80 | 3 | 8 | | | | | | | | | | | | | 04:51 | 07:16 | | 02:00 | | | | | |
| | | | Contract C8880389 Total | | | 639 | 422 | 38 | 384 | 598 | 46 | 292 | 100% | | 2 | | 6 | 47 | | 1 | 46 | 17 | 108% | | | | | | | | | 43 | | |
| | | | Colocation Total | | | 18517 | 11416 | -1332 | 12748 | 18191 | 1854 | 11890 | 99.2% | 144 | | 72 | 790 | 8 | 2 | 38 | 742 | 354 | 115% | | | | | | | | 1/0 | 1318 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/14/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 232 | 109 | | -1 | 110 | 231 | 19 | 168 | 100% | | | | 6 | | | 6 | 4 | | 60.0% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 259 | 177 | | 9 | 168 | 232 | 6 | 5 | 100% | | | 1 | 24 | | | 24 | 19 | | 26.1% | | | | | | | | 11 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 267 | 193 | | 36 | 157 | 234 | 10 | 47 | 100% | | | 3 | 28 | | | 28 | 6 | | 100% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 74 | 2 | | | | | | | | | | | | | | | | 05:34 | 06:41 | | 02:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 86 | 4 | 42 | | | | | | | | | | | | | | 05:58 | 08:04 | | 03:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 33 | 3 | | | | | | | | | | | | | | | 04:44 | 05:52 | | 01:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 41 | 1 | 5 | | | | | | | | | | | | | | 04:40 | 05:59 | | 01:30 | | | | | |
| | | Contract C8880389 Total | | | | | 758 | 479 | 44 | 435 | 697 | 35 | 220 | 100% | | | | 4 | 53 | | | 58 | 29 | | 64.1% | | | | | | | | 45 | | |
| | | Colocation Total | | | | | 21527 | 12833 | -1452 | 14285 | 20888 | 1849 | 10733 | 99.4% | 128 | | 76 | 918 | 9 | | 22 | 887 | 372 | | 102% | | | | | | | 1/0 | 1386 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA    🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 01/15/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 283 | 115 | | 11 | 104 | 273 | 25 | 361 | 99.6% | 1 | | | 8 | | | | 8 | 4 | 140% | | | | | | | | 9 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 232 | 192 | | 11 | 181 | 207 | 10 | 7 | 100% | | | 5 | 34 | | | | 34 | 28 | 48.1% | | | | | | | | 13 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 314 | 203 | | 40 | 163 | 285 | 15 | 17 | 100% | | | 2 | 28 | | | | 28 | 5 | 112% | | | | | | | | 26 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 65 | 9 | 9 | | | | | | | | | | | | | 05:41 | 06:17 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 116 | 6 | 8 | | | | | | | | | | | | | 04:53 | 06:05 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 49 | | | | | | | | | | | | | | | 05:22 | 06:26 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | 55 | | | | | | | | | | | | | | | 05:40 | 06:07 | | 02:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 829 | 510 | | 62 | 448 | 765 | 50 | 385 | 100% | 1 | | 7 | 70 | | | | 70 | 37 | 83.9% | | | | | | | | 48 | | |
| | | | **Colocation Total** | | | 22524 | 13104 | | -1299 | 14403 | 21264 | 1814 | 12367 | 99.1% | 196 | | 121 | 1126 | 12 | 29 | 35 | 1050 | 577 | 139% | | | | | | | 0/1 | 1439 | 2 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/18/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 397 | 132 | | 10 | 122 | 341 | 24 | 329 | 100% | | | | 61 | | | 61 | 17 | 133% | | | | | | | | 8 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 357 | 246 | | 17 | 229 | 314 | 16 | 18 | 99.7% | 1 | | 2 | 27 | | 1 | 26 | 23 | 55.0% | | | | | | | | 17 | | | |
| – 305113 | PONDS III | 317158 | | 0137 | 750 | 395 | 238 | | 59 | 179 | 251 | 18 | 11 | 100% | | | | 81 | | | 81 | 30 | 136% | | | | | | | | 32 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 56 | 4 | | | | | | | | | | | | | | | 05:15 | 06:09 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 45 | 3 | 9 | | | | | | | | | | | | | | 04:34 | 06:00 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | 45 | 6 | | | | | | | | | | | | | | | 04:49 | 05:42 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 80 | 105 | 5 | 2 | | | | | | | | | | | | | | 07:08 | 07:36 | | 04:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 1149 | 616 | | 86 | 530 | 906 | 58 | 358 | 99.9% | 1 | | 2 | 189 | | 1 | 168 | 70 | 121% | | | | | | | | 57 | | | |
| | | | **Colocation Total** | | | 26784 | 14507 | | -888 | 15395 | 22224 | 1915 | 16452 | 98.0% | 236 | | 182 | 3854 | 19 | | 34 | 3801 | 2051 | 150% | | | | | | | | 1759 | 2 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 01/19/2021 📅

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C | Prem |
| ➕ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 287 | 110 | | -10 | 120 | 290 | 16 | 154 | 99.0% | 3 | | | 6 | | | 1 | 5 | 2 | 150% | | | | | | | 14 | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 251 | 175 | | 11 | 164 | 216 | 12 | 9 | 99.5% | 1 | | 5 | 24 | | | 1 | 23 | 8 | 135% | | | | | | | 8 | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 324 | 192 | | 36 | 156 | 320 | 18 | 27 | 100% | | | 2 | 42 | | | | 42 | 12 | 118% | | | | | | | 27 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 114 | 4 | 4 | | | | | | | | | | | | | 05:17 | 05:40 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 33 | 1 | 3 | | | | | | | | | | | | | 05:17 | 06:34 | | 02:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 47 | 7 | | | | | | | | | | | | | | 05:17 | 05:46 | | 02:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 126 | 6 | 20 | | | | | | | | | | | | | 06:04 | 07:14 | | 03:00 | | | |
| | | | **Contract C8880389 Total** | | | 862 | 477 | | 37 | 440 | 826 | 46 | 190 | 99.8% | 4 | | 7 | 72 | | | 2 | 70 | 22 | 126% | | | | | | | 49 | |
| | | | **Colocation Total** | | | 22426 | 12418 | | -1423 | 13841 | 21722 | 1843 | 12769 | 99.3% | 149 | | 95 | 1310 | 4 | | 42 | 1264 | 497 | 103% | | | | | | 3 | 1/0 | 1440 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:31PM  Wed Jun 25

🔒 mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 01/20/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | DOT Hrs Viols | Pot. DOT On Duty | Next Avail | Pot. Miss PUs | E/L PUs | Req. Sig. C | |
| ＋ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 226 | 83 | | 2 | 81 | 234 | 29 | 138 | 99.2% | 2 | | | 4 | | | 2 | | 4 | 100% | | | | | | | | 22 | | |
| ＋ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 205 | 165 | | 10 | 155 | 176 | 10 | 13 | 100% | | | 1 | 12 | | | 12 | | 8 | 220% | | | | | | | | 12 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 257 | 165 | | 44 | 121 | 229 | 17 | 82 | 100% | | | 26 | | | | 26 | | 5 | 88.0% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 31 | 40 | 4 | 63 | | | | | | | | | | | | | 06:41 | 07:15 | | 03:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 65 | 6 | 11 | | | | | | | | | | | | | 04:32 | 05:02 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 93 | 7 | 8 | | | | | | | | | | | | | 04:35 | 05:38 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 15 | 31 | | | | | | | | | | | | | | | 04:24 | 04:45 | | 01:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 688 | 413 | | 56 | 357 | 639 | 56 | 233 | 100% | | 2 | | 1 | 42 | | | 2 | 40 | 17 | 109% | | | | | | | | 53 | | |
| | | | **Colocation Total** | | | 18871 | 11722 | | -1105 | 12827 | 17982 | 1899 | 13071 | 99.4% | | 104 | | 54 | 874 | 14 | | 59 | 801 | 417 | 116% | | | | | | | 1 | 0/2 | 1292 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/21/2021    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | | 0125 | 750 | 191 | 92 | | -4 | 96 | 196 | 19 | 198 | 99.5% | 1 | | | 3 | | | | 3 | 2 | 100% | | | | | | | | 7 | | |
| ＋ 305113 | PONDS II | 313383 | | 0133 | 750 | 188 | 162 | 25 | 137 | 168 | 12 | 6 | 100% | | 11 | | 26 | | | | 26 | 15 | 164% | | | | | | | | 17 | | |
| － 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 208 | 39 | 169 | 264 | 16 | 27 | 100% | | | | 30 | | | | 30 | 15 | 95.7% | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 74 | 110 | 4 | 1 | | | | | | | | | | | | | 04:20 | 05:43 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 42 | 5 | 3 | | | | | | | | | | | | | 04:09 | 05:38 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 68 | 112 | 7 | 23 | | | | | | | | | | | | | 06:03 | 07:55 | | 03:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 668 | 462 | 60 | 402 | 628 | 47 | 231 | 99.8% | 1 | | 11 | | 59 | | | | 59 | 32 | 121% | | | | | | | | 45 | | |
| **Colocation Total** | | | | | | 19578 | 11880 | -1114 | 12994 | 18877 | 2008 | 12920 | 99.5% | 96 | | 51 | | 783 | 9 | 38 | | 736 | 316 | 103% | | | | | | 1 | 3/2 | 1306 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/22/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 228 | 112 | 7 | | 105 | 229 | 21 | 161 | 100% | | | | 2 | | | | 2 | 1 | 200% | | | | | | | | 18 | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 232 | 180 | 14 | | 166 | 204 | 8 | 2 | 100% | | | 1 | 23 | | | | 23 | 7 | 129% | | | | | | | | 12 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 232 | 177 | 44 | | 133 | 196 | 16 | 11 | 100% | | | | 39 | | | | 39 | 19 | 103% | | | | | | | | 12 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 32 | 38 | 1 | | | | | | | | | | | | | | | 05:52 | 06:57 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 76 | 7 | 3 | | | | | | | | | | | | | | 05:28 | 06:31 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 45 | 5 | 2 | | | | | | | | | | | | | | 05:20 | 05:42 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 18 | 37 | 3 | 6 | | | | | | | | | | | | | | 05:20 | 06:15 | | 01:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 692 | 469 | 65 | 404 | 629 | 45 | 174 | 100% | | | | 1 | 64 | | | | 64 | 27 | 115% | | | | | | | | 42 | | | |
| **Colocation Total** | | | | | | 20880 | 12511 | -1027 | 13538 | 20167 | 1919 | 11322 | 99.2% | 154 | | 108 | 956 | 5 | 1 | 46 | 904 | 578 | 165% | | | | | | | 0/1 | 1258 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 01/25/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. C | |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 360 | 126 | | -5 | 131 | 355 | 27 | 383 | 99.4% | 2 | | | 8 | | 3 | 5 | 6 | 400% | | | | | | | | | 26 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 348 | 258 | | -2 | 260 | 324 | 12 | 16 | 100% | | | 4 | 15 | | | 15 | 12 | 38.5% | | | | | | | | | 18 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 428 | 244 | | 47 | 197 | 385 | 14 | 65 | 99.7% | 1 | | 1 | 46 | 1 | | 45 | 6 | 105% | | | | | | | | | 23 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 48 | 66 | | | | | | | | | | | | | | | | 05:31 | 07:00 | | 02:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 83 | 172 | 9 | 51 | | | | | | | | | | | | | 07:14 | 08:23 | | 04:00 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 98 | 4 | | | | | | | | | | | | | | | 04:56 | 06:25 | | 02:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 49 | 1 | 14 | | | | | | | | | | | | | | 04:58 | 06:17 | | 02:00 | | | |
| | | | Contract C8880389 Total | | | 1136 | 628 | | 40 | 588 | 1064 | 53 | 464 | 99.6% | 3 | | 5 | 69 | 1 | 3 | 65 | 24 | 100% | | | | | | | | | 67 | |
| | | | Colocation Total | | | 26328 | 13887 | | -1712 | 15599 | 25350 | 2126 | 21291 | 99.3% | 173 | 106 | 1209 | 7 | 44 | 1158 | 504 | 108% | | | | | | 1 | | 0/2 | 1719 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



**FedEx**

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/26/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL




| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 104 | | -4 | 108 | 205 | 17 | 69 | 99.5% | 1 | | | 10 | | | | 10 | 5 | 66.7% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 233 | 183 | | 20 | 163 | 215 | 10 | 7 | 100% | | | 6 | 15 | | | | 15 | 11 | 217% | | | | | | | | 16 | | |
| – | 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 204 | | 58 | 146 | 229 | 14 | 22 | 100% | | | 3 | 50 | | | | 50 | 43 | 119% | | | | | | | | 25 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 79 | 5 | 4 | | | | | | | | | | | | | | 06:40 | 07:44 | | 03:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 100 | 6 | 10 | | | | | | | | | | | | | | 06:09 | 07:26 | | 03:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 50 | 3 | 8 | | | | | | | | | | | | | | 06:19 | 07:20 | | 03:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 719 | 491 | | 74 | 417 | 649 | 41 | 98 | 99.8% | 1 | | 9 | 75 | | | | 75 | 59 | 122% | | | | | | | | 44 | | |
| | **Colocation Total** | | | | | | 20278 | 12499 | | -730 | 13229 | 19195 | 1947 | 13452 | 99.2% | 156 | | 86 | 906 | 19 | | 21 | 866 | 418 | 115% | | Y | | | | 0/1 | 1377 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet  |  Weekly Service Worksheet  |  Call Tag Summary  |  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/27/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 229 | 110 | | 2 | 108 | 224 | 24 | 170 | 100% | | | 1 | 3 | | | | 3 | 3 | 63.6% | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 190 | 142 | | -4 | 146 | 174 | 6 | 4 | 100% | | | 1 | 15 | | | | 15 | 12 | | | | | | | | | 8 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 186 | | 35 | 151 | 224 | 9 | 25 | 99.6% | 1 | | | 33 | | | | 33 | 10 | 80.7% | | | | | | | | 16 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 34 | 60 | 4 | 18 | | | | | | | | | | | | | 06:25 | 07:52 | | 03:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 88 | 3 | | | | | | | | | | | | | | 05:30 | 07:13 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 35 | 1 | 7 | | | | | | | | | | | | | 04:59 | 06:29 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 35 | 41 | 1 | | | | | | | | | | | | | | 04:53 | 06:27 | | 02:00 | | | | | |
| **Contract C8880389 Total** | | | | | | 680 | 438 | 33 | 405 | 622 | 39 | 199 | 99.8% | 1 | | 2 | 51 | | | | 51 | 25 | 83.3% | | | | | | | | 27 | | |
| **Colocation Total** | | | | | | 17814 | 10918 | -873 | 11791 | 17078 | 1829 | 11196 | 100% | | | 37 | 701 | 6 | | 29 | 666 | 323 | 116% | | | | | | | 0/1 | 1057 | 5 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.
Printed materials are reference only.



**FedEx**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/28/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Req. Ca |
| ⊞ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 192 | 85 | | -6 | 91 | 201 | 24 | 227 | 100% | | | | 2 | | | 2 | 1 | 50.0% | | | | | | | | 2 | |
| ⊞ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 238 | 175 | | 11 | 164 | 215 | 8 | 1 | 100% | | | 2 | 15 | | | 15 | 8 | 69.2% | | | | | | | | 10 | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 295 | 184 | | 43 | 141 | 265 | 14 | 46 | 99.6% | 1 | | 5 | 32 | | | 32 | 18 | 156% | | | | | | | | 29 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 82 | 3 | 4 | | | | | | | | | | | | | 04:15 | 05:25 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 42 | 1 | 4 | | | | | | | | | | | | | 03:39 | 04:53 | | 01:00 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 39 | 1 | | | | | | | | | | | | | | | 03:46 | 05:00 | | 01:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 56 | 102 | 9 | 38 | | | | | | | | | | | | | 05:57 | 08:49 | | 05:00 | | | |
| | | | **Contract C8880389 Total** | | | 725 | 444 | | 48 | 396 | 681 | 46 | 274 | 100% | 1 | | 7 | 49 | | | 49 | 27 | 115% | | | | | | | | 41 | |
| | | | **Colocation Total** | | | 21435 | 12641 | | -1356 | 13997 | 20976 | 1865 | 12962 | 99.6% | 93 | | 57 | 863 | 9 | 1 | 9 | 844 | 365 | 97.2% | | | | | | | 2/0 | 1361 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx

Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 01/29/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 274 | 87 | | -1 | 88 | 274 | 27 | 210 | 99.6% | 1 | | | 1 | | | 1 | 1 | | | | | | | | | | | 2 | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 231 | 153 | | -7 | 160 | 212 | 16 | 13 | 99.5% | 9 | | 9 | 14 | | 1 | 13 | 13 | 1,400% | | | | | | | | | | 6 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 171 | | 48 | 123 | 215 | 10 | 12 | 98.6% | 3 | | 6 | 28 | | | 28 | 26 | 500% | | | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 50 | 3 | | | | | | | | | | | | | | 04:17 | 06:10 | | 01:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 15 | 43 | 3 | 7 | | | | | | | | | | | | | 04:03 | 05:39 | | 00:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 84 | 3 | 5 | | | | | | | | | | | | | 04:50 | 07:12 | | 02:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 18 | 38 | 1 | | | | | | | | | | | | | | 04:07 | 05:42 | | 00:45 | | | | | | |
| Contract C8880389 Total | | | | | 757 | 411 | 40 | 371 | 701 | 53 | 235 | 99.9% | 5 | | 15 | 43 | | 1 | 42 | 40 | 667% | | | | | | | | | | 27 | | | |
| Colocation Total | | | | | 20818 | 12312 | -1073 | 13385 | 19964 | 1861 | 11787 | 98.9% | 212 | | 155 | 1021 | 20 | 2 | 40 | 959 | 780 | 284% | | | | | | 1/1 | 1287 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 02/02/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | | PU Perf. | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| 305113 | PONDS I | 202418 | | 0125 | 750 | | | | -121 | 121 | 314 | 28 | 405 | 99.7% | 1 | | | 45 | | | 1 | 44 | 20 | 126% | | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | | | | -158 | 158 | 216 | 19 | 1 | 100% | | | | 85 | | | | 85 | 81 | 29.0% | | | | | | | | | | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | | | | -200 | 200 | 306 | 6 | 44 | 100% | | | | 94 | | | | 94 | 24 | 97.6% | | | | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | | 89 | | | | | | | | | | | | | | | | 05:18 | 06:01 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 82 | | 114 | 4 | 25 | | | | | | | | | | | | | | 07:13 | 09:44 | | 04:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | | 46 | | | | | | | | | | | | | | | | 05:00 | 05:25 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | | 57 | 2 | 19 | | | | | | | | | | | | | | 05:04 | 05:44 | | 02:15 | | | | | |
| **Contract C8880389 Total** | | | | | | | | | -479 | 479 | 836 | 53 | 450 | 99.9% | 1 | | | 224 | | | 1 | 223 | 125 | 76.5% | | | | | | | | | | |
| **Colocation Total** | | | | | | 4 | 3 | | -8490 | 8493 | 15294 | 1850 | 16448 | 100% | | | | 4934 | 13 | 1 | 53 | 4867 | 2795 | 133% | | | | | | | 1 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA · mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

# Daily Service Worksheet

**Date :** 02/03/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 234 | 92 | 9 | 83 | 229 | 24 | 317 | 100% | | | | | 11 | | | | 11 | 7 | 36.4% | | | | | | | | | 14 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 166 | 12 | 154 | 206 | 23 | 18 | 99.5% | 1 | | | | 22 | | 1 | | 21 | 17 | 80.0% | | | | | | | | | 11 | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 310 | 164 | 37 | 127 | 279 | 11 | 6 | 100% | | | | 1 | 48 | | | | 48 | 23 | 143% | | | | | | | | | 17 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 33 | 81 | 2 | | | | | | | | | | | | | | | 05:02 | 05:59 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 60 | 3 | | | | | | | | | | | | | | | 04:15 | 05:34 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 102 | 5 | 3 | | | | | | | | | | | | | | 04:35 | 05:59 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 36 | 1 | 3 | | | | | | | | | | | | | | 04:14 | 05:32 | | 01:15 | | | | | |
| | | | Contract C8880389 Total | | | 778 | 422 | 58 | 364 | 714 | 58 | 341 | 100% | 1 | | | | 2 | 81 | | 1 | | 80 | 47 | 105% | | | | | | | | | 42 | | |
| | | | Colocation Total | | | 17238 | 10479 | -2295 | 12774 | 18649 | 1996 | 16263 | 100% | | | | 58 | 1641 | 24 | 3 | 26 | | 1588 | 830 | 99.0% | | | | | | | | | 1104 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 02/04/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 93 | | -2 | 95 | 215 | 35 | 137 | 100% | | | | 8 | | | | 8 | 5 | 83.3% | | | | | | | 8 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 212 | 168 | | 12 | 156 | 195 | 7 | 1 | 100% | | | | 2 | 16 | | | | 16 | 9 | 91.7% | | | | | | | 16 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 323 | 220 | | 44 | 176 | 290 | 20 | 85 | 100% | | | | 1 | 32 | | | | 32 | 17 | 176% | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 43 | 92 | 5 | 3 | | | | | | | | | | | | | | 06:07 | 07:12 | | 03:00 | | | | | |
| 305137 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 98 | 7 | 73 | | | | | | | | | | | | | | 06:57 | 09:07 | | 04:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 55 | 4 | 9 | | | | | | | | | | | | | | 06:10 | 07:03 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 36 | 45 | 4 | | | | | | | | | | | | | | | 06:04 | 07:16 | | 03:00 | | | | | |
| | Contract C8880389 Total | | | | | 746 | 481 | 54 | 427 | 700 | 62 | 223 | | 100% | | | 3 | 56 | | | | 56 | 31 | 131% | | | | | | | 41 | | | |
| | Colocation Total | | | | | 23812 | 14618 | -1638 | 16256 | 23100 | 2024 | 12879 | | 100% | | | 60 | 1390 | 17 | 6 | 38 | 1329 | 615 | 120% | | | | Y | | | 1518 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/05/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 217 | 129 | 5 | 124 | 212 | 25 | 131 | 100% | | | 3 | | 3 | | | | | 100% | | | | | | | | 12 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 262 | 209 | 21 | 188 | 228 | 7 | 4 | 99.6% | 1 | | 3 | 30 | | | | 30 | 18 | 40.0% | | | | | | | | 18 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 343 | 248 | 60 | 188 | 292 | 12 | 12 | 99.0% | 3 | | | 47 | | | | 47 | 21 | 92.1% | | | | | | | | 22 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | 55 | 84 | 1 | | | | | | | | | | | | | | | | | | 05:36 | 05:53 | 03:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | 30 | 66 | 5 | 6 | | | | | | | | | | | | | | | | | 06:00 | 07:19 | 03:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | 83 | 102 | 5 | 6 | | | | | | | | | | | | | | | | | 05:25 | 06:42 | 02:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | 20 | 40 | 1 | | | | | | | | | | | | | | | | | | 05:58 | 06:52 | 03:00 | | | | | | |
| | | | Contract C8880389 Total | | | 822 | 586 | 86 | 500 | 732 | 44 | 147 | 99.6% | 4 | | 3 | 80 | | | | 80 | 39 | 70.4% | | | | | | | | 52 | | | |
| | | | Colocation Total | | | 29322 | 17638 | -729 | 18367 | 27153 | 1883 | 12981 | 100% | | | 165 | 2097 | 12 | 2 | 24 | 2059 | 1081 | 142% | | | | | | | | 0/1 | 1745 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**mybizaccount.fedex.com**

Daily Service Worksheet — Weekly Service Worksheet — Call Tag Summary — CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/08/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | | **Status Code Packages** | | | | | | | | **DOT Hours and Miles** | | | | **PU Perf.** | | **Premium Service** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 166 | 76 | | 1 | 75 | 163 | 23 | 109 | 100% | | | 5 | | | | 5 | 3 | 75.0% | | | | | | | 5 | | | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 116 | 88 | | -132 | 220 | 311 | 9 | 43 | 99.7% | 1 | | 31 | 50 | | | 1 | 49 | 35 | 58.5% | | | | | | | 13 | | | | |
| ➖ 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 150 | 98 | | -47 | 145 | 284 | 8 | 51 | 100% | | | 2 | 26 | | | | 26 | 8 | 100% | | | | | | | 11 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 33 | 76 | 3 | 1 | | | | | | | | | | | | | | 04:07 | 05:12 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 151 | 3 | 49 | | | | | | | | | | | | | | 06:29 | 07:48 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 16 | 27 | 1 | 1 | | | | | | | | | | | | | | 03:12 | 04:42 | | 00:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 18 | 30 | 1 | | | | | | | | | | | | | | | 03:11 | 04:55 | | 00:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 432 | 262 | | -178 | 440 | 758 | 40 | 203 | 99.7% | 1 | | 33 | 81 | | | 1 | 80 | 46 | 73.1% | | | | | | | 29 | | | | |
| **Colocation Total** | | | | | | 15438 | 9038 | | -2574 | 11612 | 19551 | 2165 | 20797 | 100% | | | 106 | 1585 | 14 | | 57 | 1513 | 764 | 118% | | | | | | 1 | 0/1 | 770 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:38 PM Wed Jun 25

 

🔒 mybizaccount.fedex.com

  

# FedEx

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 02/09/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 253 | 117 | | 0 | 117 | 244 | 19 | 183 | 99.6% | 1 | | | 9 | | | 1 | 8 | 8 | 233% | | | | | | | | 6 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 325 | 243 | | 26 | 217 | 291 | 11 | 9 | 99.9% | 1 | | 5 | 42 | | | 1 | 41 | 30 | 100% | | | | | | | | 19 | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | 41 | 60 | 1 | 3 | | | | | | | | | | | | | | 07:14 | 09:41 | | 04:45 | | | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | 62 | 94 | 2 | 2 | | | | | | | | | | | | | | 05:12 | 06:11 | | 02:45 | | | | | |
| | 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 55 | 56 | 6 | 2 | | | | | | | | | | | | | | 07:00 | 07:49 | | 05:00 | | | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 59 | 81 | 2 | 2 | | | | | | | | | | | | | | 06:39 | 07:18 | | 04:30 | | | | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 309 | 217 | | 31 | 186 | 281 | 10 | 19 | 100% | | | 1 | 36 | | | | 36 | 28 | 450% | | | | | | | | 18 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 50 | 81 | 3 | 6 | | | | | | | | | | | | | | 05:00 | 05:24 | | 01:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 61 | 104 | 1 | 8 | | | | | | | | | | | | | | 04:40 | 05:41 | | 01:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 75 | 96 | 6 | 5 | | | | | | | | | | | | | | 05:44 | 07:12 | | 03:00 | | | | | |
| | | **Contract C8880389 Total** | | | | | 887 | 577 | 57 | 520 | 816 | 40 | 211 | 99.9% | 2 | | 6 | 87 | | | 2 | 85 | 66 | 184% | | | | | | | 43 | | | | |
| | | **Colocation Total** | | | | | 22569 | 13611 | -884 | 14495 | 21499 | 1971 | 14271 | 100% | 31 | | | 1172 | 25 | | 28 | 1119 | 532 | 122% | | | | | | | 3/0 | 1444 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 **FedEx**

Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/10/2021   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Service Area Details | | | | | | | | | | | | | | | | | | Status Code Packages | | | | | | | | | | | | | | | | | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 279 | 105 | | -1 | 106 | 273 | 18 | 9 | 100% | | | | 7 | 1 | | 6 | 3 | 57.1% | | | | | | | | | 12 | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 215 | 173 | | 27 | 146 | 184 | 16 | 11 | 99.5% | 1 | | | 31 | | 1 | 30 | 27 | 94.4% | | | | | | | | | 7 | | |
| ➖ 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 263 | 182 | | 26 | 156 | 230 | 11 | 20 | 100% | | | | 30 | | 1 | 30 | 7 | 104% | | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | 40 | 73 | 2 | | | | | | | | | | | | | | | | | | 05:46 | 06:56 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | 52 | 67 | 2 | 10 | | | | | | | | | | | | | | | | | 03:46 | 05:26 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | 64 | 90 | 7 | 10 | | | | | | | | | | | | | | | | | 05:34 | 06:56 | | 03:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 757 | 460 | 52 | 408 | 687 | 45 | 40 | 99.9% | 1 | | | 1 | 68 | 1 | | 1 | 66 | 37 | 94.1% | | | | | | | | | 39 | | |
| | | | **Colocation Total** | | | 19689 | 12392 | | -854 | 13246 | 18906 | 1844 | 13206 | 100% | | | | 40 | 922 | 11 | 2 | 20 | 889 | 436 | 121% | | | | | | | | | 0/1 | 1117 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/11/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 102 | | 7 | 95 | 227 | 16 | 24 | 100% | | | | 8 | | | | 8 | 2 | 100% | | | | | | | | 22 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 276 | 179 | | 10 | 169 | 229 | 6 | 23 | 100% | | | 3 | 22 | | | | 22 | 18 | 36.8% | | | | | | | | 15 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 179 | | 53 | 126 | 227 | 18 | 32 | 99.6% | 1 | | 2 | 51 | | | | 51 | 30 | 227% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 30 | 81 | 5 | 7 | | | | | | | | | | | | | 04:11 | 05:20 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 19 | 29 | 5 | 3 | | | | | | | | | | | | | 03:42 | 04:55 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 41 | 2 | 2 | | | | | | | | | | | | | 03:34 | 04:52 | | 00:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 76 | 6 | 20 | | | | | | | | | | | | | 03:54 | 06:36 | | 02:00 | | | | | |
| **Contract C8880389 Total** | | | | | | 765 | 460 | | 70 | 390 | 683 | 40 | 79 | 99.9% | 1 | | 5 | 81 | | | | 81 | 50 | 133% | | | | | | | | 57 | | |
| **Colocation Total** | | | | | | 21084 | 12547 | -935 | 13482 | 20225 | 1905 | 12727 | 100% | | | | 45 | 893 | 10 | | 13 | 870 | 371 | 108% | | | | | | | 0/1 | 1339 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/12/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 260 | 105 | | -16 | 121 | 264 | 24 | 234 | 100% | | | | 4 | | | 4 | 2 | 50.0% | | | | | | | | | 19 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 247 | 181 | 9 | 172 | 218 | 7 | 4 | 100% | | | | 2 | 17 | | | 17 | 11 | 91.7% | | | | | | | | | 15 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 204 | 62 | 142 | 224 | 12 | 33 | 100% | | | | 6 | 47 | | | 47 | 14 | 95.1% | | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 57 | 3 | 1 | | | | | | | | | | | | | | | 07:15 | 08:53 | 04:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 32 | 49 | 3 | 7 | | | | | | | | | | | | | | | 05:22 | 05:50 | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 88 | 6 | 25 | | | | | | | | | | | | | | | 07:22 | 07:50 | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 21 | 27 | | | | | | | | | | | | | | | | | 04:13 | 04:33 | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 1 | 3 | | | | | | | | | | | | | | | | | 04:13 | 04:33 | 00:45 | | | | | |
| | | | Contract C8880389 Total | | | 796 | 490 | 55 | 435 | 706 | 43 | 271 | 100% | | | | 8 | 68 | | | 68 | 27 | 91.2% | | | | | | | | | 55 | | |
| | | | Colocation Total | | | 22350 | 13618 | -733 | 14351 | 21091 | 1751 | 11251 | 100% | | | | 51 | 1193 | 19 | | 19 | 1155 | 471 | 109% | | | | | | | | 0/1 | 1345 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/15/2021    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 334 | 124 | | 14 | 110 | 303 | 21 | 316 | 100% | | | | 26 | | | 26 | 15 | 68.2% | | | | | | | | | 9 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 278 | 199 | | 21 | 178 | 243 | 15 | 7 | 98.4% | 4 | | | 35 | | 3 | 32 | 33 | 19.4% | | | | | | | | | 10 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 426 | 274 | | 58 | 216 | 323 | 15 | 11 | 100% | | | | 60 | 1 | | 59 | 21 | 115% | | | | | | | | | 33 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 77 | 7 | 3 | | | | | | | | | | | | | | 04:50 | 05:55 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 42 | 4 | 2 | | | | | | | | | | | | | | 04:33 | 05:44 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 115 | 145 | 4 | 6 | | | | | | | | | | | | | | 07:24 | 08:21 | | 04:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 36 | 59 | | | | | | | | | | | | | | | | 04:56 | 06:09 | | 02:00 | | | | | |
| | | Contract C8880389 Total | | 1038 | 597 | 93 | 504 | 869 | 51 | 334 | 99.9% | 4 | | | 121 | 1 | | 3 | 117 | 69 | 74.8% | | | | | | | | 52 | | | | | |
| | | Colocation Total | | 24608 | 13474 | 922 | 12552 | 19887 | 1798 | 16774 | 100% | | 58 | 4527 | 17 | 1 | 51 | 4458 | 2429 | 143% | | | | | | | 1523 | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/16/2021   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 169 | 92 | 13 | 79 | 160 | 14 | 242 | | 100% | | | | 11 | | | | 11 | 3 | 111% | | | | | | | | 6 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 142 | 120 | 20 | 100 | 114 | 11 | 5 | | 100% | | | 1 | 17 | | | | 17 | 15 | 46.2% | | | | | | | | 11 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 254 | 156 | 35 | 121 | 230 | 6 | 32 | | 100% | | | | 30 | | | | 30 | 14 | 76.9% | | | | | | | | 16 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 91 | 2 | | | | | | | | | | | | | | 03:56 | 05:36 | | 00:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 39 | 76 | 3 | 27 | | | | | | | | | | | | | 04:28 | 05:39 | | 00:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 23 | 32 | 1 | 5 | | | | | | | | | | | | | 03:34 | 05:22 | | 23:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 31 | | | | | | | | | | | | | | | 03:33 | 05:15 | | 00:00 | | | | |
| | | | **Contract C8880389 Total** | | | 565 | 368 | 68 | 300 | 504 | | 279 | | 100% | | | 1 | 58 | | | | 58 | 32 | 75.0% | | | | | | | | 33 | |
| | | | **Colocation Total** | | | 17754 | 9966 | -573 | 10539 | 17514 | 1839 | 14089 | | 100% | | | 32 | 1096 | 14 | 1 | 19 | 1062 | 486 | 110% | | | | Y | | 1/0 | | 958 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 02/17/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ＋305113 | PONDS I | 202418 | | 0125 | 750 | 238 | 79 | 11 | 68 | 236 | 24 | 40 | 100% | | | | 2 | 1 | | | 1 | | 100% | | | | | | | | 3 | | |
| ＋305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 138 | 17 | 121 | 182 | 11 | 9 | 100% | | | 3 | 17 | | | 17 | 11 | 91.7% | | | | | | | | 8 | | | |
| —305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 162 | 42 | 120 | 225 | 7 | 48 | 100% | | | 23 | | | 23 | 9 | 85.0% | | | | | | | | 16 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 34 | 57 | 1 | 36 | | | | | | | | | | | | | | 06:28 | 07:50 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 67 | 4 | 4 | | | | | | | | | | | | | | 04:17 | 05:17 | | 00:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 20 | 54 | 2 | 8 | | | | | | | | | | | | | | 04:40 | 05:48 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 14 | 47 | | | | | | | | | | | | | | | | 04:39 | 05:51 | | 01:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 694 | 379 | 70 | 309 | 643 | 42 | 97 | 100% | | | 3 | 42 | 1 | | | 41 | 20 | 88.2% | | | | | | | | 27 | | | |
| | | | **Colocation Total** | | | 16113 | 9880 | -297 | 10177 | 15261 | 1935 | 13299 | 100% | | | 38 | 750 | 17 | | 20 | 713 | 316 | 121% | | | | | | | | 0/3 | 1050 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 02/18/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 94 | 8 | 86 | 204 | 12 | 59 | | 100% | | | | 10 | | | | 10 | 3 | 70.0% | | | | | | | 5 | | | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 170 | 149 | 29 | 120 | 140 | 5 | 2 | | 99.3% | 1 | | | 3 | | 31 | | 31 | 19 | 87.0% | | | | | | | 12 | | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 233 | 176 | 53 | 123 | 198 | 8 | 25 | | 100% | | | | 38 | | | | 38 | 15 | 103% | | | | | | | 21 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 57 | 2 | | | | | | | | | | | | | | | | 04:19 | 05:48 | | 00:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 14 | 22 | 3 | | | | | | | | | | | | | | | | 03:30 | 05:09 | | 23:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 77 | 3 | 23 | | | | | | | | | | | | | | | 04:19 | 05:48 | | 00:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 20 | 42 | | | | | | | | | | | | | | | | | 03:12 | 04:00 | | 23:30 | | | | |
| | | | **Contract C8880389 Total** | | | 614 | 419 | 90 | 329 | 542 | 25 | 86 | | 99.8% | 1 | | | 3 | 79 | | | | 79 | 37 | 92.1% | | | | | | | 38 | | | |
| | | | **Colocation Total** | | | 18401 | 11306 | -346 | 11652 | 17348 | 1635 | 7858 | | 100% | | | | 39 | 1351 | 7 | | 29 | 1315 | 572 | 124% | | | | Y | | | 1019 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/19/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening/ |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 120 | 55 | | -4 | 59 | 118 | 16 | 78 | 100% | | | | 5 | | | 5 | 4 | 20.0% | | | | | | | 2 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 118 | 97 | | 18 | 79 | 99 | 2 | | 100% | | | 1 | 16 | | | 16 | 11 | 110% | | | | | | | 6 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 174 | 106 | | 28 | 78 | 150 | 10 | 17 | 100% | | | | 20 | | | 20 | 15 | 178% | | | | | | | 15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 21 | 61 | 2 | 8 | | | | | | | | | | | | | 02:33 | 04:31 | | 22:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 26 | 42 | 1 | | | | | | | | | | | | | | 05:04 | 06:08 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 14 | 23 | 4 | 1 | | | | | | | | | | | | | 02:50 | 04:24 | | 22:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 17 | 24 | 3 | 8 | | | | | | | | | | | | | 03:01 | 04:32 | | 22:45 | | | | | |
| Contract C8880389 Total | | | | | | 412 | 258 | | 42 | 216 | 367 | 28 | 95 | 100% | | | 1 | 41 | | | 41 | 30 | 117% | | | | | | | 23 | | | |
| Colocation Total | | | | | | 10850 | 7133 | | 12 | 7121 | 10049 | 1594 | 11605 | 100% | | | 28 | 800 | 5 | 36 | 759 | 403 | 129% | | | | | | | 707 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/22/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | | Service Area Details | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 354 | 134 | 0 | 134 | 357 | 18 | 206 | 99.7% | 1 | | | 22 | | | 22 | 14 | 87.5% | | | | | | | | | 11 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 412 | 289 | 49 | 240 | 329 | 19 | 19 | 99.7% | 1 | | 8 | 45 | | 1 | 44 | 25 | 85.7% | | | | | | | | 19 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 363 | 238 | 51 | 187 | 282 | 31 | 24 | 100% | | | | 54 | | | 54 | 35 | 69.8% | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 57 | 6 | 1 | | | | | | | | | | | | 05:25 | 06:33 | | 02:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 72 | 102 | 12 | 22 | | | | | | | | | | | | 04:20 | 06:52 | | 02:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 48 | 4 | 1 | | | | | | | | | | | | 05:04 | 06:17 | | 01:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 75 | 9 | | | | | | | | | | | | | 05:00 | 06:27 | | 01:45 | | | | | |
| | **Contract C8880389 Total** | | | | | | 1129 | 661 | 100 | 561 | 968 | 68 | 249 | 99.8% | 2 | | 8 | 121 | | 1 | 120 | 74 | 78.7% | | | | | | | | 56 | | |
| | **Colocation Total** | | | | | | 27442 | 14684 | -596 | 15280 | 25614 | 2122 | 19979 | 100% | | | 114 | 2288 | 58 | 2 | 73 | 2155 | 1273 | 147% | | | | | | | 1654 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet     Weekly Service Worksheet     Call Tag Summary     CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

Date :
02/23/2021

Facility:
ZNYC-100

[Search]

Contract #:  ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 254 | 97 | 3 | 94 | 242 | 21 | 137 | 100% | | | | 6 | | | 6 | 2 | 100% | | | | | | | | | 5 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 178 | 9 | 169 | 193 | 11 | 8 | 99.0% | 2 | | 1 | | 15 | | 2 | 13 | 3 | 125% | | | | | | | | 13 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 190 | 18 | 172 | 262 | 21 | 33 | 100% | | | 2 | | 22 | | 2 | 22 | 10 | 100% | | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 55 | 74 | 15 | 4 | | | | | | | | | | | | | | 06:11 | 07:20 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 61 | | | | | | | | | | | | | | | | 04:54 | 05:43 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 56 | | | | | | | | | | | | | | | | 04:54 | 06:10 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 48 | 71 | 6 | 29 | | | | | | | | | | | | | | 05:21 | 06:45 | | 02:00 | | | | | |
| | | | Contract C8880389 Total | | | 753 | 465 | 30 | 435 | 697 | 53 | 178 | 99.9% | 2 | | 3 | | 43 | | 2 | 41 | 15 | 109% | | | | | | | | 41 | | | |
| | | | Colocation Total | | | 18539 | 11688 | -730 | 12418 | 18000 | 2120 | 12667 | 100% | | | 46 | | 981 | 17 | 9 | 55 | 900 | 537 | 144% | | | | | | Y | | 1205 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |

## Daily Service Worksheet

**Date :** 02/24/2021   📅    **Facility:** ZNYC-100 ⌄    **Search**

**Contract #:** ALL ⌄

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 228 | 87 | 1 | 86 | 221 | 18 | 25 | 100% | | | | 7 | | | 7 | | 3 | 83.3% | | | | | | | | 4 | | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 243 | 175 | 7 | 168 | 218 | 7 | 8 | 99.5% | 1 | | | 25 | | | 1 | 24 | 8 | 82.6% | | | | | | | | 14 | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 277 | 190 | 38 | 152 | 250 | 15 | 19 | 100% | | | | 22 | | | | 22 | 12 | 77.8% | | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 48 | 83 | 3 | 13 | | | | | | | | | | | | | | 07:09 | 08:17 | | 03:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 96 | 7 | 2 | | | | | | | | | | | | | | 04:27 | 07:43 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 19 | 39 | 3 | | | | | | | | | | | | | | | 04:59 | 05:17 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 32 | 2 | 4 | | | | | | | | | | | | | | 05:50 | 07:36 | | 02:15 | | | | | |
| | Contract C8880389 Total | | | | | 748 | 452 | 46 | 406 | 689 | 40 | 52 | 99.9% | 1 | | | 54 | | 1 | 53 | 23 | 80.8% | | | | | | | | 35 | | | |
| | Colocation Total | | | | | 21359 | 12956 | -832 | 13788 | 20748 | 1986 | 11969 | 100% | | | 29 | 871 | 13 | 1 | 42 | 815 | 466 | 127% | | | | | Y | | 2/0 | 1202 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/25/2021     **Facility:** ZNYC-100     [ Search ]

**Contract #:** ALL

| | | | | | | | | | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 181 | 90 | | 0 | 90 | 181 | 17 | 27 | 100% | | | | 5 | | | 5 | 4 | | 200% | | | | | | | | 4 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 165 | | 0 | 165 | 232 | 10 | 4 | 100% | | | | 18 | | | 18 | 12 | | 41.2% | | | | | | | | 12 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 188 | | 29 | 159 | 263 | 16 | 38 | 100% | | | | 20 | | | 20 | 9 | | 63.2% | | | | | | | | 12 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 86 | 7 | 9 | | | | | | | | | | | | | 05:48 | 07:01 | | 02:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 87 | 7 | 29 | | | | | | | | | | | | | 06:28 | 07:51 | | 02:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 24 | 47 | 2 | | | | | | | | | | | | | | | 05:39 | 07:00 | | 02:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 43 | | | | | | | | | | | | | | | | 05:33 | 06:53 | | 02:00 | | | |
| | | | | **Contract C8880389 Total** | | | 716 | 443 | | 29 | 414 | 676 | 43 | 69 | 100% | | | | 43 | | | 43 | 25 | | 60.5% | | | | | | | | 28 | |
| | | | | **Colocation Total** | | | 21535 | 12726 | | -1063 | 13789 | 20813 | 1907 | 11780 | 100% | | | | 46 | 844 | 5 | | 33 | 806 | 519 | 124% | | | | | | | 1/5 | 1371 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA  🔒 mybizaccount.fedex.com

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet



**Date :** 02/26/2021 📅   **Facility:** ZNYC-100 ⇅   Search

**Contract #:** ALL ⇅

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 321 | 127 | | -2 | 129 | 313 | 17 | 132 | 100% | | | | 6 | 1 | | | 5 | 2 | 100% | | | | | | | | 11 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 263 | 196 | | 14 | 182 | 240 | 6 | | 100% | | | | 13 | | | | 13 | 2 | 84.6% | | | | | | | | 11 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 356 | 221 | | 36 | 185 | 299 | 15 | 14 | 100% | | | 2 | 56 | | | | 56 | 32 | 142% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 63 | 2 | | | | | | | | | | | | | | | 04:43 | 06:08 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 37 | 59 | 4 | | | | | | | | | | | | | | | 04:24 | 05:40 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 88 | 153 | 7 | 3 | | | | | | | | | | | | | | 04:25 | 05:51 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 24 | 2 | 9 | | | | | | | | | | | | | | 04:20 | 06:06 | | 01:30 | | | | | |
| | | | Contract C8880389 Total | | | 940 | 544 | | 48 | 496 | 852 | 38 | 146 | 100% | | | 2 | 75 | 1 | | | 74 | 36 | 124% | | | | | | | | 41 | | |
| | | | Colocation Total | | | 23910 | 13728 | | -1007 | 14735 | 22959 | 1894 | 11296 | 100% | | | 49 | 1058 | 9 | | 24 | 1024 | 456 | 120% | | | | | | | 1 | 0/1 | 1457 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/01/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All STAR Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 408 | 134 | | -2 | 136 | 399 | 27 | 103 | 99.8% | 1 | | | 11 | | | | 11 | 8 | 55.6% | | | | | | | | | | 3 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 329 | 231 | | -1 | 232 | 316 | 13 | 23 | 99.7% | 1 | | | 20 | | 1 | | 19 | 11 | 52.6% | | | | | | | | | | 17 | |
| - 305113 | PONDS III | 317158 | | 0137 | 750 | 559 | 323 | | 13 | 310 | 536 | 17 | 26 | 100% | | 1 | | 28 | | | | 28 | 9 | 104% | | | | | | | | | | 27 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 99 | | | | | | | | | | | | | | | | 06:12 | 06:31 | 04:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 141 | 218 | 7 | 20 | | | | | | | | | | | | | 05:17 | 07:13 | 03:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 56 | 70 | 4 | 6 | | | | | | | | | | | | | 06:46 | 08:09 | 04:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 73 | 149 | 6 | | | | | | | | | | | | | | 06:09 | 06:57 | 04:00 | | | | | | |
| | | | Contract C8880389 Total | | | 1296 | 688 | | 10 | 678 | 1251 | 57 | 152 | 99.8% | 2 | | 1 | 59 | | 1 | | 58 | 28 | 76.5% | | | | | | | | | 47 | | |
| | | | Colocation Total | | | 28268 | 14886 | | -930 | 15816 | 26947 | 2054 | 18771 | 100% | | | 90 | 1861 | 25 | 9 | 52 | 1775 | 864 | 119% | | | | | | | 0/15 | 1701 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/02/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 293 | 90 | | -2 | 92 | 291 | 20 | 97 | 100% | | | | 6 | | | 6 | 5 | 40.0% | | | | | | | 8 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 196 | 161 | | 11 | 150 | 185 | 6 | 8 | 99.5% | 1 | | | 8 | | 1 | 7 | 3 | 117% | | | | | | | 6 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 276 | 202 | | 43 | 159 | 243 | 13 | 10 | 100% | | | | 16 | | | 16 | 7 | 108% | | | | | | | 13 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 33 | 65 | 6 | | | | | | | | | | | | | | | 04:47 | 06:08 | | 01:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 82 | 6 | 6 | | | | | | | | | | | | | | 03:55 | 06:23 | | 01:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 44 | 58 | | | | | | | | | | | | | | | | 03:53 | 05:15 | | 00:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 38 | 1 | 4 | | | | | | | | | | | | | | 03:39 | 04:15 | | 00:45 | | | | |
| | | | Contract C8880389 Total | | | 765 | 453 | 52 | 401 | 719 | 39 | 115 | 99.9% | 1 | | | | 30 | | 1 | 29 | 15 | 95.7% | | | | | | | 27 | | | |
| | | | Colocation Total | | | 19892 | 11864 | -597 | 12461 | 13999 | 1955 | 13804 | 100% | | 102 | 910 | 16 | 16 | 878 | 377 | 108% | | | | | | | 0/4 | 1327 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/03/2021  **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 271 | 101 | 2 | 99 | 266 | 16 | 48 | 100% | | | | 6 | | | 6 | 4 | 60.0% | | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 229 | 183 | 19 | 164 | 209 | 3 | | 100% | | | | 15 | 1 | | 14 | 7 | 76.9% | | | | | | | | 12 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 280 | 176 | -1 | 177 | 257 | 20 | 56 | 99.6% | 1 | | | 13 | | | 13 | 3 | 130% | | | | | | | | 15 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 68 | 91 | 7 | 44 | | | | | | | | | | | | | 07:01 | 08:27 | | 03:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 60 | 76 | 7 | 1 | | | | | | | | | | | | | 05:23 | 05:50 | | 01:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 90 | 6 | 11 | | | | | | | | | | | | | 05:21 | 06:09 | | 01:30 | | | | |
| | | | Contract C8880389 Total | | | 780 | 460 | 20 | 440 | 732 | 39 | 104 | 99.9% | 1 | | | 34 | 1 | | 33 | 14 | 92.9% | | | | | | | | 30 | | |
| | | | Colocation Total | | | 20549 | 12291 | -906 | 13197 | 19999 | 1911 | 12033 | 100% | | | 25 | 729 | 10 | | 10 | 709 | 330 | 116% | | | | | | | 0/1 | 1358 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/04/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. P'U Sig. | C |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 264 | 96 | | -7 | 103 | 272 | 17 | 18 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 223 | 169 | | 12 | 157 | 206 | 6 | 4 | 100% | | | 4 | 22 | | | 22 | 17 | | 58.8% | | | | | | | | 13 | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 244 | 166 | | 21 | 145 | 220 | 10 | 57 | 100% | | | 1 | 20 | 1 | | 19 | 12 | | 86.7% | | | | | | | | 13 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | | 91 | 6 | 3 | | | | | | | | | | | | | 05:45 | 07:23 | | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 50 | | 55 | 1 | | | | | | | | | | | | | | 05:44 | 07:30 | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 48 | | 74 | 3 | 54 | | | | | | | | | | | | | 06:00 | 07:19 | | 02:30 | | | | |
| | | | Contract C8880389 Total | | | 731 | 431 | | 26 | 401 | 698 | 33 | 79 | 100% | | | 5 | 43 | 1 | | 42 | 30 | | 69.7% | | | | | | | | 26 | |
| | | | Colocation Total | | | 20196 | 11974 | | -931 | 12905 | 19842 | 1832 | 12263 | 99.2% | 166 | | 69 | 711 | 37 | | 28 | 646 | 346 | 115% | | | | | | | | 0/2 | 1317 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/05/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | **Preload Data** ‹ | | | | **P&D Results** ‹ | | | | | | | | **Status Code Packages** ‹ | | | | | | | | | **DOT Hours and Miles** ‹ | | | | | | **PU Perf.** | | **Premium Service** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 258 | 86 | | -5 | 91 | 262 | 18 | 99 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 6 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 252 | 168 | | -15 | 183 | 232 | 16 | 13 | 99.6% | | | 10 | 27 | | 1 | | 26 | | 150% | | | | | | | | 14 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 162 | | 22 | 140 | 218 | 11 | 15 | 99.5% | 1 | | 2 | 23 | | | | 23 | 15 | 72.2% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 49 | 104 | 3 | | | | | | | | | | | | | | | 04:18 | 05:48 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 70 | 7 | 13 | | | | | | | | | | | | | 04:12 | 05:36 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 40 | 44 | 1 | 2 | | | | | | | | | | | | | | 04:19 | 05:47 | | 00:45 | | | | | |
| 305113 | NELSON I | 98691 | Nelson,Gilbert | 0357 | 750 | 172 | 86 | | -9 | 95 | 179 | 6 | 13 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 4 | | |
| 305113 | | | Nelson,Gilbert | 0357 | | | | | | | | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | Nelson,Gilbert | 0357 | | | | | | | | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| | | | **Contract C8880389 Total** | | | 918 | 502 | | -7 | 509 | 891 | 51 | 140 | 99.7% | 2 | | 12 | 52 | | 1 | | 51 | 40 | 106% | | | | | | | | 49 | | |
| | | | **Colocation Total** | | | 20741 | 11801 | | -907 | 12708 | 20219 | 1965 | 11752 | 99.2% | 172 | | 105 | 723 | 8 | | 23 | 692 | 345 | 122% | | | | | | | 0/1 | 1297 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/08/2021     **Facility:** ZNYC-100     [ Search ]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Service Area Details** | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | **Status Code Packages** | | | | | | | | **DOT Hours and Miles** | | | | | | **PU Perf.** | | **Premium Service** |
| **Service Area #** | **WA Name** | **Veh #** | **Driver Name** | **WA#** | **DST** | **VScan Pkgs** | **Del Stps** | **PU Stps** | **DIFF** | **Act Del Stps** | **Act Del Pkgs** | **Act PU Stps** | **Act PU Pkgs** | **ILS%** | **ILS Impact Pkgs** | **Non Delvd Stps** | **Code 85** | **All Status Code Pkgs** | **P'L M'L** | **DNA** | **Snd Agn** | **Exc's** | **VSA vs. STAR (DIFF)** | **% Returns Scans** | **Miles** | **On Road Hours** | **On Duty Hours** | **Pot. DOT Hrs Viols** | **Next Avail On Duty** | **Pot. Miss PUs** | **E/L PUs** | **Req. Sig.** | **Date Certain** | **Evening** |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 302 | 111 | | -5 | 116 | 294 | 24 | 88 | 100% | | | 6 | | | | 6 | 2 | 100% | | | | | | | | | 4 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 202 | | 22 | 180 | 232 | 19 | 2 | 100% | | 20 | 39 | | | | 39 | 30 | 167% | | | | | | | | | 15 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 399 | 232 | | 35 | 197 | 345 | 15 | 14 | 99.7% | 1 | | 10 | 43 | | | | 43 | 19 | 123% | | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 149 | 1 | | | | | | | | | | | | | | | 05:18 | 06:37 | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 35 | 45 | 6 | 6 | | | | | | | | | | | | | 05:08 | 06:08 | 01:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 53 | 5 | 2 | | | | | | | | | | | | | 05:08 | 06:26 | 01:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 66 | 98 | 3 | 6 | | | | | | | | | | | | | 05:10 | 07:05 | 02:30 | | | | | | |
| | **Contract C8880389 Total** | | 973 | 545 | 52 | 493 | 871 | 58 | 104 | 99.9% | 1 | | 30 | 88 | | | | 88 | 51 | 136% | | | | | | | | | 38 | | |
| | **Colocation Total** | | 23556 | 12475 | -790 | 13265 | 22521 | 2141 | 19899 | 99.0% | 217 | | 138 | 1111 | 8 | | 31 | 1072 | 482 | 113% | | | | | | | | 0/1 | 1354 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:41 PM  Wed Jun 25

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 03/09/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 278 | 104 | | 3 | 101 | 284 | 22 | 162 | 100% | | | | 2 | | | | 2 | 2 | 100% | | | | | | | | | 8 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 244 | 177 | | 18 | 159 | 221 | 9 | 11 | 99.5% | | 7 | | 19 | | | | 19 | 17 | 75.0% | | | | | | | | | 17 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 315 | 202 | | -9 | 211 | 271 | 8 | 19 | 99.6% | 1 | 3 | | 37 | | | | 37 | 16 | 81.2% | | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 68 | 74 | 4 | 2 | | | | | | | | | | | | | | 05:58 | 07:14 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 54 | 62 | 2 | 5 | | | | | | | | | | | | | | 05:04 | 06:26 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 83 | 2 | 12 | | | | | | | | | | | | | | 04:25 | 05:52 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 52 | | | | | | | | | | | | | | | | 05:46 | 07:13 | | 02:30 | | | | | |
| | | | Contract C8880389 Total | | | 837 | 483 | | 12 | 471 | 776 | 39 | 192 | 99.7% | 2 | 10 | | 58 | | | | 58 | 35 | 80.0% | | | | | | | | | 48 | | |
| | | | Colocation Total | | | 22223 | 12945 | | -1002 | 13947 | 21540 | 1970 | 13723 | 99.2% | 168 | 98 | | 987 | 13 | 5 | 15 | 954 | 442 | 112% | | | | | | | 0/1 | 1429 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

**Date:** 03/10/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 195 | 81 | | -1 | 82 | 191 | 19 | 69 | 100% | | | | 2 | 1 | | | 2 | 1 | 200% | | | | | | | | 4 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 220 | 164 | | 12 | 152 | 191 | 10 | 4 | 100% | | | 6 | 24 | 1 | | | 23 | 17 | 107% | | | | | | | | 8 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 262 | 171 | | 4 | 167 | 239 | 11 | 29 | 98.8% | 3 | | 1 | 22 | | | 1 | 21 | 15 | 81.2% | | | | | | | | 11 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 71 | 119 | 2 | 18 | | | | | | | | | | | | | 06:52 | 08:09 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 41 | 45 | 4 | 7 | | | | | | | | | | | | | 06:32 | 07:49 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 75 | 5 | 4 | | | | | | | | | | | | | 06:28 | 07:19 | | 02:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 677 | 416 | 15 | 401 | 621 | 40 | 102 | 100% | 3 | | 7 | 48 | 1 | | 14 | 46 | 33 | 96.9% | | | | | | | | | 23 | | |
| **Colocation Total** | | | | | | 18986 | 11487 | -808 | 12295 | 18504 | 1954 | 12656 | 99.3% | 132 | | 64 | 703 | 8 | 1 | 14 | 680 | 329 | 114% | | | | | | | | 0/2 | 1213 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

 **FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/11/2021    **Facility:** ZNYC-100   **Search**

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs Sig. | Req. Sig. | Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 217 | 98 | | 10 | 88 | 209 | 23 | 90 | 100% | | | | 6 | | | 6 | 4 | | 60.0% | | | | | | | | 5 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 226 | 153 | | 10 | 143 | 197 | 6 | 5 | 100% | | | | 5 | | | 31 | 31 | | 28.0% | | | | | | | | 9 | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 238 | 156 | | -15 | 171 | 229 | 12 | 51 | 100% | | | | 2 | | | 11 | 3 | | 111% | | | | | | | | 14 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 63 | | 75 | 5 | 3 | | | | | | | | | | | | | | 04:07 | 05:55 | | 00:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | | 04:07 | 05:55 | | 00:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 21 | | 25 | 1 | 3 | | | | | | | | | | | | | | 03:55 | 04:25 | | 00:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | | 44 | 1 | 1 | | | | | | | | | | | | | | 03:47 | 05:47 | | 00:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | | 85 | 5 | 44 | | | | | | | | | | | | | | 06:10 | 08:32 | | 03:30 | | | | |
| | | | Contract C8880389 Total | | | 681 | 407 | | 5 | 402 | 635 | 41 | 146 | 100% | | | | 7 | | | 48 | 37 | | 51.3% | | | | | | | | 28 | |
| | | | Colocation Total | | | 19933 | 11961 | | -887 | 12848 | 19563 | 1884 | 10724 | 99.4% | 118 | | 68 | 737 | 10 | | 14 | 713 | 336 | | 101% | | | | | | | 1353 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/12/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. U's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 251 | 97 | | -11 | 108 | 276 | 18 | 177 | 100% | | | | 11 | | | | 11 | 3 | 111% | | | | | | | | 3 |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 149 | | 4 | 145 | 196 | 10 | 3 | 100% | | | | 20 | | | | 20 | 18 | 10.0% | | | | | | | | 12 |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 217 | 155 | | -1 | 156 | 216 | 9 | 9 | 100% | | 1 | | 13 | | | | 13 | 3 | 130% | | | | | | | | 16 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 73 | | | | | | | | | | | | | | | | 04:33 | 05:37 | 00:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 39 | 1 | 1 | | | | | | | | | | | | | | 04:22 | 04:49 | 00:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 77 | 5 | 6 | | | | | | | | | | | | | | 05:27 | 06:44 | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 25 | 27 | 3 | 2 | | | | | | | | | | | | | | 04:19 | 05:57 | 00:30 | | | |
| | | | **Contract C8880389 Total** | | | 673 | 401 | | -8 | 409 | 688 | 37 | 189 | 100% | | | | 1 | | | | 44 | 24 | 64.1% | | | | | | | | 31 |
| | | | **Colocation Total** | | | 19515 | 11672 | | -2013 | 13685 | 20666 | 1852 | 12602 | 99.3% | 152 | | 76 | 781 | 14 | | 28 | 739 | 359 | 113% | | | | | | 1 | 0/2 | 1233 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# FedEx  

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 03/15/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. PU Sig. | Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 359 | 118 | | 2 | 116 | 353 | 27 | 55 | 99.7% | 1 | | | 6 | | | | 6 | 3 | 200% | | | | | | | | 3 | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 288 | 213 | | 49 | 164 | 223 | 10 | 4 | 99.6% | 1 | | 3 | 19 | | | | 19 | 14 | 380% | | | | | | | | 12 | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 269 | 195 | | -15 | 210 | 284 | 15 | 9 | 99.6% | 1 | | 2 | 20 | | | | 20 | 7 | 120% | | | | | | | | 18 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 74 | 122 | 4 | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 43 | 49 | 5 | | | | | | | | | | | | | | | 05:02 | 06:15 | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 32 | 5 | 3 | | | | | | | | | | | | | 05:00 | 05:53 | 01:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 65 | 81 | 1 | 6 | | | | | | | | | | | | | 07:13 | 07:28 | 03:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 07:13 | 07:28 | 03:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 07:13 | 07:28 | 03:45 | | | | |
| | | | **Contract C8880389 Total** | | | 916 | 526 | | 36 | 490 | 860 | 52 | 68 | 99.8% | 3 | | 5 | 45 | | | | 45 | 24 | 187% | | | | | | | | 33 | |
| | | | **Colocation Total** | | | 23238 | 12284 | | -503 | 12787 | 22064 | 2239 | 19817 | 100% | | | 62 | 1168 | 15 | 4 | 86 | 1063 | 613 | 150% | | | | | | | 0/1 | 1529 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later



mybizaccount.fedex.com

# FedEx

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 03/16/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 279 | 104 | | 0 | 104 | 273 | 18 | 158 | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 6 |
| + 305113 | PONDS II | 313883 313883 | | 0133 | 750 | 243 | 181 | | 24 | 157 | 225 | 19 | 11 | 99.6% | 1 | | 6 | 17 | | | | 17 | 13 | 90.9% | | | | | | | | 10 |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 311 | 183 | | 18 | 165 | 290 | 15 | 37 | 100% | | | | 20 | | | | 20 | 10 | 76.5% | | | | | | | | 17 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 49 | 106 | 6 | 2 | | | | | | | | | | | | | 04:49 | 06:25 | | 01:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 38 | 2 | | | | | | | | | | | | | | 03:48 | 05:31 | | 00:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 39 | 2 | | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 58 | 107 | 5 | 27 | | | | | | | | | | | | | 04:21 | 06:48 | | 02:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | | | | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | | | | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| | | | **Contract C8880389 Total** | | | 833 | 468 | | 42 | 426 | 788 | 52 | 206 | 98.9% | 1 | | 6 | 40 | | | | 40 | 26 | 92.9% | | | | | | | | 33 |
| | | | **Colocation Total** | | | 21671 | 12536 | | -554 | 13090 | 20647 | 1961 | 13240 | 99.3% | 153 | | 66 | 1017 | 10 | | 43 | 964 | 468 | 125% | | | | | | | 0/1 | 1366 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/17/2021       **Facility:** ZNYC-100       [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs Sig. | Req. PU Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 196 | 96 | | -18 | 114 | 223 | 15 | 31 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | 8 | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 186 | 132 | 1 | 1 | 131 | 174 | 16 | 5 | 100% | | | | 47 | 49 | | | 49 | 48 | 2,400% | | | | | | | 7 | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 256 | 147 | | -20 | 167 | 249 | 11 | 54 | 99.2% | 2 | | | 17 | | | | 17 | 7 | 108% | | | | | | | 25 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 43 | 58 | 3 | 30 | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 3 | 3 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:34 | 07:33 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 35 | 66 | 2 | | | | | | | | | | | | | | 05:36 | 05:57 | | 01:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 24 | 3 | 7 | | | | | | | | | | | | | 05:29 | 06:37 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 84 | 3 | 17 | | | | | | | | | | | | | 05:15 | 06:01 | | 01:15 | | | |
| | | | Contract C8880389 Total | | | 638 | 375 | | -37 | 412 | 646 | 42 | 90 | 99.6% | 2 | | | 47 | 73 | | | 73 | 55 | 314% | | | | | | | 40 | |
| | | | Colocation Total | | | 18577 | 11191 | | -799 | 11990 | 18196 | 1872 | 2134 | 99.1% | 161 | | 93 | 699 | 4 | | 13 | 682 | 317 | 126% | | | | | | | 0/4 | 1243 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment 3-2 to Schedule 5], total stop activity set forth above may not represent all stops totaled for settlement purposes. However,

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 03/18/2021    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot DOT Hrs Viols | Next Avail On Duty | Pot Miss PUs | E/L Req. Sig C | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 256 | 112 | | 4 | 108 | 246 | 23 | 65 | 100% | | | 1 | 5 | | | | 5 | 3 | 250% | | | | | | | | 5 |
| − 305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 145 | -1 | | 146 | 206 | 19 | 4 | 100% | | | | 10 | | | | 10 | 1 | 90.0% | | | | | | | | 6 |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 24 | 46 | 2 | 2 | | | | | | | | | | | | 06:58 | 07:17 | | 04:00 | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 30 | 48 | | | | | | | | | | | | | | 03:51 | 04:22 | | 01:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 36 | 49 | 1 | 1 | | | | | | | | | | | | 04:07 | 05:04 | | 02:30 | | | |
| 305113 | | | ROACHE,KADEM DAVID | 0133 | | | | | | | 49 | 56 | 16 | 1 | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| 305113 | | | ROACHE,KADEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| 305113 | | | ROACHE,KADEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| 305113 | | | ROACHE,KADEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| 305113 | | | ROACHE,KADEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| 305113 | | | ROACHE,KADEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| 305113 | | | ROACHE,KADEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 06:50 | 07:47 | | 04:45 | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | | | | | | | | | | | | | | | | | 03:51 | 04:22 | | 01:00 | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | | | | | | | | | | | | | | | | | 03:51 | 04:22 | | 01:00 | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 214 | 154 | -1 | | 155 | 205 | 9 | 51 | 99.5% | 1 | | | 17 | | | | 17 | 10 | 71.4% | | | | | | | | 9 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | 70 | 77 | 3 | 8 | | | | | | | | | | | | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 06:27 | 07:51 | | 03:15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 06:27 | 07:51 | | 03:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | 37 | 59 | | | | | | | | | | | | | | 05:15 | 06:38 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | 48 | 69 | 6 | 43 | | | | | | | | | | | | 05:42 | 07:57 | | 03:15 | | | |
| **Contract C8880389 Total** | | | | | | 689 | 411 | 2 | 409 | | 657 | 51 | 120 | 99.8% | 1 | | 1 | 32 | | | | 32 | 14 | 92.3% | | | | | | | | 20 |
| **Colocation Total** | | | | | | 19285 | 11516 | -1072 | 12588 | 19128 | 1958 | 12376 | | 99.2% | 160 | | 81 | 685 | 17 | | 27 | 641 | 297 | 102% | | | | | | 0/4 | 1 | 60 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 03/19/2021 **Facility:** ZNYC-100  [Search]

1.2.0 / 7.5.2

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 243 | 100 | | -14 | 114 | 298 | 18 | 97 | 100% | | | | 4 | | | 4 | 2 | | 50.0% | | | | | | | | 2 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 203 | 144 | | -1 | 145 | 203 | 11 | 11 | 99.5% | | | | 2 | 12 | | | 12 | 5 | | 171% | | | | | | | | 8 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 217 | 148 | | -14 | 162 | 218 | 12 | 15 | 99.1% | 2 | | | 2 | 15 | | 2 | 13 | 9 | | 75.0% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 72 | 86 | 6 | 3 | | | | | | | | | | | | | | 07:02 | 08:27 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 46 | 62 | 1 | 7 | | | | | | | | | | | | | | 05:24 | 06:46 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 44 | 70 | 5 | 5 | | | | | | | | | | | | | | 05:59 | 08:18 | | 03:00 | | | | | |
| | | | Contract C8880389 Total | | | 663 | 392 | | -29 | 421 | 719 | 41 | 123 | 100% | 3 | | | 4 | 31 | | 2 | 29 | 16 | | 100% | | | | | | | | 28 | | |
| | | | Colocation Total | | | 18867 | 11112 | | -1693 | 12805 | 20268 | 1996 | 12255 | 99.2% | 160 | | | 78 | 751 | 8 | 32 | 711 | 345 | | 117% | | | | | | | | 0/3 | 1242 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/22/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 401 | 102 | | 6 | 96 | 387 | 14 | 51 | 99.7% | 1 | | | 12 | | | | 12 | 4 | 150% | | | | | | | 3 |
| −305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 188 | | -11 | 199 | 237 | 11 | 7 | 100% | | | | 9 | | | | 9 | 4 | 100% | | | | | | | 11 |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 37 | 49 | 4 | 6 | | | | | | | | | | | | | 06:13 | 08:25 | | 03:45 | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | 50 | 59 | | | | | | | | | | | | | | | 05:07 | 06:07 | | 02:45 | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 67 | 67 | 7 | 1 | | | | | | | | | | | | | 07:09 | 07:43 | | 05:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 44 | 61 | | | | | | | | | | | | | | | 05:14 | 05:38 | | 03:00 | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:09 | 07:43 | | 05:00 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 414 | 238 | | 2 | 236 | 389 | 12 | 39 | 100% | | | 1 | 26 | | | | 26 | 12 | 100% | | | | | | | 37 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 105 | 177 | 3 | 1 | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 73 | 80 | 6 | 11 | | | | | | | | | | | | | 06:46 | 07:42 | | 04:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 130 | 3 | 27 | | | | | | | | | | | | | 04:45 | 05:39 | | 01:45 | | |
| Contract C8880389 Total | | | | | | 1054 | 528 | | -3 | 531 | 1013 | 37 | 97 | 99.9% | 1 | | 1 | 47 | | | | 47 | 20 | 111% | | | | | | | 51 |
| Colocation Total | | | | | | 25274 | 13149 | | -1143 | 14292 | 24549 | 2116 | 2191 | 99.3% | 173 | | 57 | 1160 | 17 | 12 | 33 | 1098 | 447 | 122% | | | | | | 0/3 | 1506 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 03/24/2021  Facility: ZNYC-100  **Search**

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 203 | 98 | | -36 | 134 | 327 | 12 | 39 | 100% | | | | 8 | | | | 8 | 4 | 140% | | | | | | | | | 2 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 274 | 127 | | 34 | 93 | 120 | 10 | 6 | 98.4% | 2 | | | 24 | | 1 | | 23 | 4 | 110% | | | | | | | | | 12 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 152 | | 19 | 133 | 211 | 12 | 43 | 100% | | | 1 | 14 | | | | 14 | 2 | 100% | | | | | | | | | 16 | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 70 | 5 | 22 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 45 | 68 | 3 | 2 | | | | | | | | | | | | | | | 03:45 | 05:31 | 00:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 42 | 73 | 4 | 19 | | | | | | | | | | | | | | | 04:56 | 06:52 | 01:30 | | | | | |
| | Contract C8880389 Total | | | | | 714 | 377 | 17 | 360 | 658 | 34 | 88 | 99.5% | 2 | | 1 | 46 | | | 1 | 45 | 10 | 110% | | | | | | | | | 30 | | |
| | Colocation Total | | | | | 18458 | 11097 | -539 | 11636 | 17876 | 1693 | 12369 | 99.8% | 79 | | 18 | 711 | 11 | 1 | 10 | 689 | 252 | 107% | | | | | | | | 0/1 | 1148 | 3 | 4 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/25/2021     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL

| | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Ce |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 276 | 108 | | -7 | 115 | 343 | 28 | 57 | 99.7% | 1 | | | 10 | | | 1 | 9 | 5 | 150% | | | | | | | 4 | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 319 | 152 | | -10 | 162 | 230 | 11 | 3 | 99.1% | 2 | | | 12 | | | 12 | 7 | | 70.0% | | | | | | | 10 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 158 | | 19 | 139 | 220 | 10 | 24 | 100% | | | | 6 | | | 6 | | | 100% | | | | | | | 23 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 59 | 5 | 10 | | | | | | | | | | | | | | 03:56 | 05:35 | | 00:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 79 | 4 | 7 | | | | | | | | | | | | | | 04:02 | 05:50 | | 00:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 44 | | | | | | | | | | | | | | | | 03:48 | 05:33 | | 00:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 35 | 38 | 1 | 7 | | | | | | | | | | | | | | 03:29 | 05:13 | | 00:00 | | | |
| | | | **Contract C8880389 Total** | | | 829 | 418 | | 2 | 416 | 793 | 49 | 84 | 99.6% | 3 | | | 28 | | | 1 | 27 | 12 | 100% | | | | | | | 37 | |
| | | | **Colocation Total** | | | 20583 | 12005 | | -705 | 12710 | 20081 | 1817 | 11896 | 99.4% | 113 | 35 | 828 | 8 | | 30 | 790 | 334 | 127% | | | | | | | 0/1 | 1222 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/26/2021          **Facility:** ZNYC-100 ▼    Search

**Contract #:** ALL ▼

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Ce |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 274 | 114 | | 4 | 110 | 268 | 19 | | 47 | 100% | | | | 7 | | | | 7 | 4 | 42.9% | | | | | | | 8 | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 174 | | 15 | 159 | 198 | 13 | | 9 | 100% | | 3 | | 9 | | | | 9 | 3 | 150% | | | | | | | 14 | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 165 | | 2 | 163 | 228 | 8 | | 15 | 100% | | 1 | | 9 | | | | 9 | 3 | 87.5% | | | | | | | 18 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 52 | 88 | | 2 | | | | | | | | | | | | | | 04:32 | 04:55 | | 00:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 48 | | 1 | 12 | | | | | | | | | | | | | 04:29 | 05:14 | | 00:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 20 | 26 | | | | | | | | | | | | | | | | 04:26 | 04:50 | | 00:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 66 | | 5 | 3 | | | | | | | | | | | | | 04:28 | 05:41 | | 00:30 | | | |
| | | | **Contract C8880389 Total** | | | 729 | 453 | | 21 | 432 | 694 | 40 | | 71 | 100% | | 4 | | 25 | | | | 25 | 10 | 90.5% | | | | | | | 40 | |
| | | | **Colocation Total** | | | 20413 | 12314 | | -649 | 12963 | 19730 | 1715 | | 11435 | 99.5% | 109 | | 58 | 851 | 8 | | 18 | 825 | 372 | 123% | | | | | | | 0/2 | 1233 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/29/2021 📅    **Facility:** ZNYC-100 ⌄    [Search]

**Contract #:** ALL ⌄

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 387 | 133 | | -1 | 134 | 379 | 19 | 93 | 99.7% | 1 | | 5 | | | 5 | 2 | 100% | | | | | | | 14 | | | | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 308 | 223 | | 13 | 210 | 282 | 21 | 12 | 98.6% | 4 | | 22 | | | 18 | 7 | 118% | | | | | | | 21 | | | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 179 | | 16 | 163 | 253 | 10 | 28 | 100% | | 2 | 23 | | | 23 | 12 | 88.9% | | | | | | | 11 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 91 | 2 | | | | | | | | | | | | | | 04:10 | 05:42 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 67 | 92 | 6 | 20 | | | | | | | | | | | | | 04:56 | 06:44 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 42 | | | | | | | | | | | | | | | 04:00 | 05:19 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 28 | 2 | 8 | | | | | | | | | | | | | 03:59 | 05:29 | | 00:30 | | | | | |
| | Contract C8880389 Total | | | | | 970 | 535 | 28 | 507 | 914 | 50 | 133 | 99.7% | 5 | | 2 | 50 | | | 4 | 46 | 21 | 103% | | | | | | | 46 | | | | |
| | Colocation Total | | | | | 25260 | 13250 | -633 | 13883 | 24314 | 1933 | 2024 | 99.0% | 251 | | 84 | 1415 | 18 | 58 | 73 | 1266 | 534 | 117% | | | | | | | 1667 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 03/30/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 289 | 113 | | -8 | 121 | 307 | 23 | 138 | 100% | | | 1 | 7 | | | 7 | 2 | 71.4% | | | | | | | 3 | | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 240 | 171 | | 11 | 160 | 207 | 15 | 14 | 99.0% | 2 | | 3 | 30 | | 1 | 29 | 11 | 113% | | | | | | | 11 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 186 | | 14 | 172 | 276 | 7 | 20 | 100% | | | 1 | 24 | | | 24 | 10 | 100% | | | | | | | 18 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 53 | 116 | 2 | 4 | | | | | | | | | | | | | 06:21 | 07:32 | | 03:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 55 | | | | | | | | | | | | | | | 05:36 | 06:49 | | 02:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 30 | 3 | 2 | | | | | | | | | | | | | 05:40 | 07:24 | | 02:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 75 | 2 | 14 | | | | | | | | | | | | | 04:00 | 06:06 | | 01:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | 04:00 | 06:06 | | 01:15 | | | | | |
| | | | Contract C8880389 Total | | | | 836 | 470 | | 17 | 453 | 790 | 45 | 172 | 99.9% | 2 | | 5 | 61 | | | 60 | 23 | 102% | | | | | | | 32 | | | | |
| | | | Colocation Total | | | | 21214 | 12371 | | -1098 | 13469 | 20463 | 1844 | 12829 | 99.5% | 110 | | 38 | 936 | 10 | 9 | 13 | 904 | 331 | 98.6% | | | | | | | 0/1 | 1303 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**Daily Service Worksheet**  **Weekly Service Worksheet**  **Call Tag Summary**  **CDO Dispatch Tool**

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/31/2021

**Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | | 750 | 220 | 103 | -4 | 107 | 244 | 14 | 30 | 100% | | | | 5 | | | | 5 | 2 | 60.0% | | | | | | | | 3 |
| + 305113 | PONDS II | 313383 | | 0133 | | 750 | 239 | 146 | 16 | 130 | 186 | 10 | 5 | 97.9% | 4 | | 2 | 22 | | | 2 | 20 | 17 | 58.8% | | | | | | | | 14 |
| − 305113 | PONDS III | 317158 | | 0137 | | 750 | 292 | 190 | 13 | 177 | 259 | 6 | 11 | 100% | | | | 23 | | | | 23 | 5 | 105% | | | | | | | | 18 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 90 | 5 | 8 | | | | | | | | | | | | | 06:13 | 07:49 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 39 | | | | | | | | | | | | | | | 05:31 | 06:01 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 46 | | | | | | | | | | | | | | | 05:26 | 07:17 | | 02:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 54 | 84 | 1 | 3 | | | | | | | | | | | | | 05:14 | 06:54 | | 02:00 | | | |
| **Contract C8880389 Total** | | | | | | | 751 | 439 | 25 | 414 | 689 | 30 | 46 | 99.7% | 4 | | 2 | 50 | | | 2 | 48 | 24 | 81.0% | | | | | | | | 35 |
| **Colocation Total** | | | | | | | 19223 | 11614 | -475 | 12089 | 18773 | 1751 | 1121 | 99.5% | 92 | 26 | | 717 | 12 | 1 | 15 | 689 | 220 | 102% | | | | | | | 0/1 | 1245 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/01/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 196 | 97 | | -18 | 115 | 204 | 16 | 27 | 99.0% | | 2 | | 4 | | | 2 | 2 | 3 | 400% | | | | | | | | | 2 |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 231 | 149 | | 15 | 134 | 194 | 10 | 2 | 99.5% | 1 | | | 2 | 31 | | | 31 | 31 | 181% | | | | | | | | | 10 |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 175 | | 7 | 168 | 254 | 12 | 40 | 100% | | 2 | | 25 | | | | 25 | 11 | 77.3% | | | | | | | | | 11 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 92 | 2 | 6 | | | | | | | | | | | | | | 04:44 | 05:20 | 01:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 78 | 8 | 33 | | | | | | | | | | | | | | 06:02 | 07:59 | | 03:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 31 | 43 | | | | | | | | | | | | | | | | | 04:25 | 05:12 | 01:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | 41 | 2 | 1 | | | | | | | | | | | | | | | 04:19 | 05:07 | 01:00 | | | | |
| | | | **Contract C8880389 Total** | | | 716 | 421 | | 4 | 417 | 652 | 38 | 69 | 99.5% | | 3 | | 4 | 60 | | | 2 | 58 | 31 | 128% | | | | | | | | 23 | |
| | | | **Colocation Total** | | | 21061 | 11997 | | -1129 | 13126 | 20910 | 1655 | 10962 | 99.5% | | 109 | | 26 | 813 | 7 | | 39 | 767 | 307 | 105% | | Y | | | | 0/3 | 1330 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:45 PM Wed Jun 25 🛜 ⏾ 85% ▮

mybizaccount.fedex.com

  

FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/02/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 234 | 100 | 0 | 100 | 221 | 22 | 107 | 97.8% | 5 | | | 13 | | | 4 | 9 | 8 | 157% | | | | | | | 20 | | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 208 | 157 | 19 | 138 | 175 | 8 | 9 | 97.8% | 4 | | | 28 | | | 3 | 25 | 6 | 108% | | | | | | | 16 | | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 293 | 184 | 23 | 161 | 237 | 9 | 8 | 99.6% | 1 | | | 37 | | | | 37 | 18 | 133% | | | | | | | 21 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 49 | 85 | 1 | | | | | | | | | | | | | | | 04:57 | 06:13 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 42 | 2 | 1 | | | | | | | | | | | | | | 04:46 | 05:57 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 65 | 4 | 3 | | | | | | | | | | | | | | 04:17 | 06:26 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 45 | 2 | 4 | | | | | | | | | | | | | | 04:40 | 05:52 | | 01:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 735 | 441 | 42 | 399 | 633 | 39 | 124 | 99.2% | 10 | | | 78 | | | 7 | 71 | 32 | 125% | | | | | | | 57 | | | | |
| | | | **Colocation Total** | | | 21937 | 12598 | -333 | 12931 | 20762 | 1624 | 10984 | 99.2% | 170 | | | 1345 | 22 | 21 | 33 | 1269 | 599 | 121% | | | | | | 0/1 | 1527 | 11 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 04/05/2021    **Facility:** ZNYC-100    [Search]

1.2.0 / 7.5.2

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| ➕ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 397 | 143 | | -12 | 155 | 379 | 14 | 101 | 98.7% | 5 | | 1 | 10 | | | 5 | 5 | 10 | | | | | | | | | 14 |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 336 | 225 | | 10 | 215 | 291 | 16 | 16 | 97.3% | 8 | | | 17 | | 1 | 6 | 10 | 15 | 850% | | | | | | | | 21 |
| ➖ 305113 | PONDS III | 317158 195822 | | 0137 | 750 | 463 | 224 | | 7 | 217 | 448 | 11 | 77 | 99.6% | 2 | | | 16 | 1 | | 2 | 13 | 11 | 320% | | | | | | | | 21 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 52 | 89 | 2 | 14 | | | | | | | | | | | | | 05:45 | 06:27 | | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 94 | 179 | 8 | 63 | | | | | | | | | | | | | 08:12 | 08:44 | | 05:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 52 | 1 | | | | | | | | | | | | | | 05:37 | 07:04 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 128 | | | | | | | | | | | | | | | 05:36 | 06:26 | | 02:45 | | | |
| | | | **Contract C8880389 Total** | | | 1196 | 592 | | 5 | 587 | 1118 | 43 | 194 | 99.1% | 15 | | 1 | 43 | 1 | 1 | 13 | 28 | 36 | 614% | | | | | | | | 56 |
| | | | **Colocation Total** | | | 26654 | 13999 | | -1011 | 15010 | 25781 | 1802 | 17955 | 99.0% | 249 | | 102 | 1480 | 21 | 4 | 79 | 1376 | 730 | 129% | | | | | | | 0/1 | 1601 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA  🔒 mybizaccount.fedex.com

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/06/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 277 | 121 | | -1 | 122 | 275 | 12 | 71 | 100% | | | 15 | | | | | 15 | 1 | 107% | | | | | | 7 | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 238 | 171 | | 38 | 133 | 184 | 10 | 4 | 100% | | 1 | 10 | | | | | 10 | 1 | 90.0% | | | | | | 15 | | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 203 | | -18 | 221 | 307 | 9 | 29 | 100% | | 3 | 17 | | | | | 17 | 6 | 75.0% | | | | | | 12 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 62 | 84 | 1 | 2 | | | | | | | | | | | | | | 05:38 | 06:40 | 01:15 | | | | | | |
| 305137 | | | COOPER,DEMITRUS | 0137 | | | | | | 95 | 126 | 7 | 23 | | | | | | | | | | | | | | 09:05 | 10:01 | 04:45 | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 26 | 58 | | | | | | | | | | | | | | | | 05:39 | 06:40 | 01:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 39 | 1 | 4 | | | | | | | | | | | | | | 05:23 | 06:21 | 01:00 | | | | | | |
| | Contract C8880389 Total | | | | | 822 | 495 | 19 | 476 | 766 | 31 | 104 | 100% | | 4 | 42 | | | | | 42 | 8 | 90.0% | | | | | | | 34 | | | | |
| | Colocation Total | | | | | 18774 | 11668 | | -610 | 12278 | 18230 | 1702 | 11299 | 99.3% | 130 | | 46 | 879 | 11 | | 18 | 850 | 433 | 106% | | | | | | | 0/1 | 1199 | 5 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 04/07/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | Req. Sig | Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 243 | 104 | | 2 | 102 | 241 | 13 | 30 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | 2 | |
| ＋ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 161 | | 2 | 159 | 195 | 11 | 7 | 99.0% | 2 | | | 15 | | | | 15 | 3 | 125% | | | | | | | 10 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 189 | | -12 | 201 | 270 | 9 | 61 | 100% | | | | 20 | | | | 21 | 6 | 89.5% | | | | | | | 15 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 88 | 102 | 3 | 26 | | | | | | | | | | | | | 06:19 | 08:04 | | 03:00 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:19 | 08:04 | | 03:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 36 | 71 | 4 | 26 | | | | | | | | | | | | | 05:31 | 05:47 | | 01:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 48 | 55 | 2 | 9 | | | | | | | | | | | | | 05:48 | 07:08 | | 02:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 40 | | | | | | | | | | | | | | | 06:53 | 07:43 | | 02:30 | | | |
| | | | **Contract C8880389 Total** | | | 743 | 454 | | -8 | 462 | 706 | 33 | 98 | 99.9% | 2 | | | 36 | | | | 37 | 10 | 106% | | | | | | | 27 | |
| | | | **Colocation Total** | | | 18948 | 11692 | | -648 | 12340 | 18647 | 1701 | 11692 | 99.4% | 115 | | 20 | 818 | 21 | | 41 | 756 | 374 | 107% | | | | | | 3/0 | 1095 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/08/2021  
**Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PU Sig. | Ce... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 329 | 102 | | -2 | 104 | 325 | 14 | 20 | 99.7% | 1 | | | 6 | | 1 | 5 | 4 | | 300% | | | | | | | 5 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 218 | 176 | 19 | | 157 | 204 | 13 | 38 | 100% | | | | 11 | | | 11 | 3 | | 90.0% | | | | | | | 13 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 178 | 8 | | 170 | 269 | 7 | 19 | 100% | | 1 | | 22 | 1 | | 21 | 8 | | 89.5% | | | | | | | 22 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 50 | 112 | 1 | 1 | | | | | | | | | | | | | 05:29 | 07:08 | | 01:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:29 | 07:08 | | 01:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 83 | 3 | 17 | | | | | | | | | | | | | 04:43 | 05:09 | | 00:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | 34 | 2 | 1 | | | | | | | | | | | | | 05:19 | 06:59 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 39 | 1 | 1 | | | | | | | | | | | | | 05:20 | 06:58 | | 01:30 | | | |
| | | | **Contract C8880389 Total** | | | 837 | 456 | 25 | 431 | 798 | 34 | 77 | | 99.9% | 1 | | 1 | 39 | 1 | | 1 | 37 | 15 | 103% | | | | | | | 40 | |
| | | | **Colocation Total** | | | 21145 | 12229 | -789 | 13018 | 20881 | 1740 | 10988 | | 99.4% | 127 | 30 | 745 | 28 | | 22 | 695 | 286 | | 114% | | | | | 2/0 | | 1350 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 04/09/2021 📅   **Facility:** ZNYC-100 ⌄   **Search**

**Contract #:** ALL ⌄

| | Service Area Details | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | PU Perf. | Premi |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Pkgs | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | Req. Sig. | Ce |
| ➕ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 270 | 91 | | -1 | 92 | 269 | 18 | 46 | | 100% | | | | 1 | 1 | | | | 1 | 1 | | | | | | | | 8 | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 250 | 173 | | 28 | 145 | 199 | 8 | 6 | | 99.5% | 1 | | | 3 | 13 | | 1 | 12 | 5 | | 90.9% | | | | | | | 11 | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 281 | 187 | | -4 | 191 | 295 | 14 | 36 | | 99.3% | 2 | | | 1 | 20 | | 1 | 19 | 9 | | 82.3% | | | | | | | 18 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | 108 | 6 | | | | | | | | | | | | | | | | 06:28 | 07:51 | | 03:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 101 | 6 | 21 | | | | | | | | | | | | | | | 06:35 | 06:51 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | 47 | | | | | | | | | | | | | | | | | 06:02 | 07:17 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 39 | 2 | 15 | | | | | | | | | | | | | | | 05:04 | 05:24 | | 02:00 | | | |
| | Contract C8880389 Total | | | | | 801 | 451 | | 23 | 428 | 763 | 40 | 88 | | 99.7% | 3 | | | 4 | 34 | | 2 | 32 | 15 | | 89.3% | | | | | | | 37 | |
| | Colocation Total | | | | | 20222 | 11719 | | -750 | 12469 | 20011 | 1689 | 1970 | | 99.5% | 104 | | 33 | 683 | 15 | 2 | 26 | 640 | 293 | | 97.2% | | | | | | 1/0 | 1378 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/12/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 410 | 132 | | -8 | 140 | 403 | 25 | 87 | 99.3% | 3 | | | 24 | | 1 | 23 | 7 | | 128% | | | | | | | | 7 |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 332 | 226 | | 1 | 225 | 316 | 9 | 8 | 100% | | 6 | | 6 | | | 6 | 3 | | 80.0% | | | | | | | | 13 |
| + 305113 | PONDS III | 317158 | | 0137 | 750 | 491 | 262 | | 11 | 251 | 456 | 12 | 13 | 100% | | 21 | | | | 1 | 20 | 8 | | 88.9% | | | | | | | | 17 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 110 | 230 | 4 | | | | | | | | | | | | | | | 08:07 | 08:27 | | 04:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 89 | 154 | 5 | 8 | | | | | | | | | | | | | 06:52 | 07:08 | | 03:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 52 | 72 | 3 | 5 | | | | | | | | | | | | | 07:24 | 07:50 | | 04:00 | | | |
| **Contract C8880389 Total** | | | | | | 1233 | 620 | 4 | 616 | 1175 | 46 | 108 | 99.9% | 3 | | | 51 | | 2 | 49 | 18 | | 105% | | | | | | | | 37 |
| **Colocation Total** | | | | | | 26553 | 14050 | -1082 | 15132 | 26936 | 2015 | 19365 | 99.4% | 173 | | 45 | 1088 | 23 | 7 | 42 | 1016 | 439 | 110% | | | | Y | | | 0/3 | 1619 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808) <br> 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/13/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 302 | 108 | | 5 | 103 | 283 | 26 | 50 | 99.3% | 2 | | | 9 | | | | 9 | 5 | 225% | | | | | | | 7 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 750 | 257 | 172 | | 0 | 172 | 246 | 8 | 2 | 99.6% | 1 | | | 6 | | 1 | | 5 | 2 | 100% | | | | | | | 12 | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 58 | 83 | 6 | 2 | | | | | | | | | | | | | 08:31 | 10:06 | | 05:45 | | | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 08:31 | 10:06 | | 05:45 | | | | |
| | 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 49 | 68 | | | | | | | | | | | | | | | 05:22 | 05:54 | | 02:30 | | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 50 | 79 | | | | | | | | | | | | | | | 04:56 | 05:08 | | 02:30 | | | | |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 13 | 14 | 2 | | | | | | | | | | | | | | 04:40 | 10:06 | | 05:45 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 324 | 195 | | 5 | 190 | 293 | 12 | 49 | 99.7% | 1 | | | 13 | | | | 13 | 4 | 144% | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 57 | 95 | 2 | | | | | | | | | | | | | | | 05:49 | 07:17 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 100 | 4 | 37 | | | | | | | | | | | | | | 04:53 | 05:14 | | 01:00 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 39 | 44 | 4 | | | | | | | | | | | | | | | 05:27 | 06:47 | | 01:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 39 | 54 | 2 | | | | | | | | | | | | | | | 05:10 | 06:42 | | 01:30 | | | | |
| | | **Contract C8880389 Total** | | | | | 883 | 475 | | 10 | 465 | 822 | 46 | 101 | 99.9% | 4 | | | 28 | | 1 | | 27 | 11 | 150% | | | | | | | 39 | | |
| | | **Colocation Total** | | | | | 19719 | 11687 | | −578 | 12265 | 19171 | 1788 | 12768 | 99.5% | 93 | | 22 | 800 | 14 | 1 | 22 | 763 | 341 | 116% | | | | | | | 0/1 | 1258 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/14/2021   📅   **Facility:** ZNYC-100 ⌄   [ Search ]

**Contract #:** ALL ⌄

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 275 | 106 | | 8 | 98 | 250 | 23 | 20 | 100% | | | | 21 | | | | 21 | 17 | 525% | | | | | | | | | 4 | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 237 | 161 | | 3 | 158 | 228 | 17 | 20 | 99.1% | 2 | | | 17 | | 1 | | 16 | 10 | 118% | | | | | | | | | 12 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 277 | 181 | | 1 | 180 | 248 | 15 | 58 | 99.6% | 1 | | | 20 | 1 | | | 19 | 11 | 190% | | | | | | | | | 36 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 69 | 89 | 4 | | | | | | | | | | | | | | | 06:23 | 08:10 | | 03:00 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 06:23 | 08:10 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 47 | 64 | 4 | 26 | | | | | | | | | | | | | | 04:46 | 05:05 | | 01:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 51 | 3 | 22 | | | | | | | | | | | | | | 06:36 | 08:18 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 42 | 4 | 10 | | | | | | | | | | | | | | 06:15 | 07:39 | | 03:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 789 | 448 | 12 | 436 | 726 | 55 | 98 | 99.6% | 3 | | | 58 | 1 | | 1 | 56 | 38 | 212% | | | | | | | | | 52 | | | |
| | | | **Colocation Total** | | | 18724 | 11302 | -634 | 11936 | 18339 | 1730 | 11848 | 99.5% | 100 | | 14 | 788 | 14 | | 17 | 757 | 349 | 106% | | | | | | | 1/0 | 1056 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 04/15/2021   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Ce |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 294 | 111 | | 2 | 109 | 285 | 21 | 18 | 99.7% | 1 | | | 4 | | | 4 | 1 | 133% | | | | | | | | 10 | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 228 | 156 | | 6 | 150 | 215 | 11 | 31 | 100% | | | | 9 | | | 9 | 3 | 87.5% | | | | | | | | 13 | |
| −305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 320 | 205 | | -7 | 212 | 295 | 9 | 21 | 99.3% | 2 | | | 26 | | | 26 | 12 | 150% | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 65 | 110 | 2 | 2 | | | | | | | | | | | | | 05:27 | 06:52 | | 02:00 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 05:27 | 06:52 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 66 | 93 | 4 | 16 | | | | | | | | | | | | | 05:24 | 05:56 | | 01:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 31 | 37 | 1 | | | | | | | | | | | | | | 05:46 | 01:00 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 50 | 55 | 2 | 3 | | | | | | | | | | | | | 04:34 | 06:20 | | 01:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | | | | | | | | | | | | | | | | | 00:43 | 01:00 | | 02:15 | | | |
| | | | **Contract C8880389 Total** | | | 842 | 472 | | 1 | 471 | 795 | 41 | 70 | 100% | 3 | | | 39 | | | 39 | 16 | 130% | | | | | | | | 42 | |
| | | | **Colocation Total** | | | 22026 | 12744 | | -938 | 13682 | 21632 | 1651 | 11624 | 99.5% | 111 | | 16 | 822 | 18 | | 11 | 793 | 334 | 103% | | | | | | | 0/1 | 1283 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA          mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 04/16/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
| ➕ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 234 | 93 | | -43 | 136 | 287 | 19 | 49 | 100% | | | | 6 | | | 6 | 4 | | 300% | | | | | | | | 5 |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 160 | | 57 | 103 | 131 | 9 | 4 | 97.0% | 4 | | | 10 | | 1 | 9 | 5 | | 87.5% | | | | | | | | 15 |
| ➖ 305113 | PONDS III | 317158 315178 | | 0137 | 750 | 267 | 166 | | -10 | 176 | 251 | 16 | 27 | 99.6% | 1 | | 1 | 13 | | | 14 | 6 | | 120% | | | | | | | | 20 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 89 | 5 | 4 | | | | | | | | | | | | | 05:14 | 06:42 | | 01:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 57 | 79 | 6 | 20 | | | | | | | | | | | | | 06:06 | 06:24 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 43 | 4 | | | | | | | | | | | | | | 04:06 | 06:09 | | 01:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 40 | 1 | 3 | | | | | | | | | | | | | 04:41 | 06:07 | | 01:15 | | | |
| | | | **Contract C8880389 Total** | | 703 | 419 | 4 | | 415 | 669 | 44 | 80 | 99.3% | 5 | | 1 | 29 | | | 1 | 29 | 15 | | 125% | | | | | | | | 40 |
| | | | **Colocation Total** | | 21377 | 12500 | | -990 | 13490 | 21177 | 1668 | 11737 | 99.6% | 105 | | 41 | 655 | 6 | | 15 | 634 | 267 | | 101% | | | | | Y | | 1/0 | 1341 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/19/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 410 | 115 | | -10 | 125 | 397 | 18 | 85 | 99.7% | 1 | | | 15 | | | | 15 | 6 | 167% | | | | | | | | 10 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 287 | 212 | | 11 | 201 | 269 | 23 | 14 | 100% | | | | 14 | | | | 14 | 11 | 88.9% | | | | | | | | 16 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 343 | 210 | | -6 | 216 | 323 | 16 | 34 | 99.7% | 1 | | | 10 | | | | 10 | 6 | 100% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 88 | 96 | 7 | 6 | | | | | | | | | | | | | | 05:40 | 07:08 | 02:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 63 | 108 | 6 | 14 | | | | | | | | | | | | | | 05:46 | 07:55 | 03:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 59 | 112 | 3 | 14 | | | | | | | | | | | | | | 05:07 | 06:43 | 02:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 6 | 7 | | | | | | | | | | | | | | | | 05:07 | 06:43 | 02:00 | | | | | | |
| | Contract C8880389 Total | | | | | 1040 | 537 | | -5 | 542 | 989 | 57 | 133 | 99.9% | 2 | | | 39 | | | | 39 | 23 | 120% | | | | | | | | 46 | | |
| | Colocation Total | | | | | 25211 | 13060 | | -1027 | 14087 | 24684 | 1975 | 22384 | 99.4% | 140 | | 31 | 1026 | 18 | 2 | 30 | 976 | 476 | 126% | | | | | | | | 0/1 | 1651 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/20/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

 

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 286 | 104 | | -3 | 107 | 283 | 14 | 142 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | | | 13 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 247 | 163 | | 9 | 154 | 233 | 11 | | 100% | | | | 11 | | | | 11 | 3 | 111% | | | | | | | | | 10 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 304 | 190 | | 6 | 184 | 271 | 11 | 48 | 99.6% | 1 | | | 32 | | | | 32 | 13 | 168% | | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 30 | 56 | 3 | 5 | | | | | | | | | | | | | 04:56 | 08:10 | | | 03:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 74 | 2 | 5 | | | | | | | | | | | | | 05:19 | 07:13 | | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 68 | 3 | 34 | | | | | | | | | | | | | 04:22 | 04:47 | | | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 60 | 73 | 3 | 4 | | | | | | | | | | | | | 06:31 | 08:28 | | | 03:30 | | | | |
| | | | **Contract C8880389 Total** | | | 837 | 457 | | 12 | 445 | 787 | 36 | 190 | 99.5% | 1 | | | 46 | | | | 46 | 18 | 155% | | | | | | | | | 43 | | |
| | | | **Colocation Total** | | | 21519 | 12652 | | -1054 | 13706 | 21188 | 1799 | 12353 | 99.5% | 103 | | 32 | 907 | 9 | | 21 | 877 | 352 | 119% | | | | | | | | 0/2 | 1420 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  04/21/2021     Facility:  ZNYC-100     **Search**

Contract #:  ALL

  

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| over Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | PU Perf. | Prem |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Ce |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 228 | 85 | | 4 | 81 | 217 | 10 | 19 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | 6 | |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 203 | 160 | | -21 | 181 | 203 | 11 | 12 | 100% | | | | 25 | | | 25 | 22 | 367% | | | | | | | | 15 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 287 | 189 | | 28 | 161 | 237 | 10 | 34 | 99.6% | 1 | | | 32 | | | 32 | 23 | 356% | | | | | | | | 15 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | 79 | 2 | 12 | | | | | | | | | | | | | 06:35 | 08:01 | | 03:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 65 | 94 | 4 | 17 | | | | | | | | | | | | | 04:41 | 08:22 | | 03:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 18 | 33 | 5 | 2 | | | | | | | | | | | | | 06:02 | 07:29 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 31 | 2 | 5 | | | | | | | | | | | | | 05:29 | 07:30 | | 02:15 | | | |
| | | | Contract C8880389 Total | | | 718 | 434 | | 11 | 423 | 657 | 31 | 65 | 100% | 1 | | | 58 | | | 58 | 46 | 367% | | | | | | | | 36 | |
| | | | Colocation Total | | | 19257 | 11674 | | -925 | 12599 | 19226 | 1780 | 1705 | 99.4% | 107 | | 22 | 781 | 12 | | 32 | 737 | 510 | 162% | | | | | | 0/1 | 1141 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/22/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs | Sig. |
|+|305113|PONDS I|202418|SAMUEL,SHERNAN SHERQUILLE|0125|750|237|83| |6|77|225|12|87|99.6%|1| | |3| | |3|1|150%| | | | | | | |6| |
|+|305113|PONDS II|313383|Ponds,Shawn|0133|750|222|171| |-3|174|220|9|6|99.5%|1| | |8| | |8|3|160%| | | | | | | |14| |
|-|305113|PONDS III|317158| |0137|750|298|171| |28|143|248|9|14|98.8%|3| | |52|1| |51|26|152%| | | | | | | |29| |
| |305113| |Stewart,Jareel Anthony|0137| | | | | | |58|87|6|8| | | | | | | | | | | | |05:15|06:45| |01:45| | | |
| |305113| |COOPER,DEMITRUS|0137| | | | | | |44|76|2|6| | | | | | | | | | | | |04:27|05:59| |01:15| | | |
| |305113| |BARRETT,KYRAN|0137| | | | | | |18|58| | | | | | | | | | | | | | |04:11|05:58| |01:00| | | |
| |305113| |DACOSTA,MICHAEL|0137| | | | | | |23|27|1| | | | | | | | | | | | | |04:05|06:00| |01:00| | | |
| | | |**Contract C8880389 Total**|757|425| |31|394|693|30|107|99.4%|5| | |63|1| |62|30|153%| | | | | | | |49| | | | | |
| | | |**Colocation Total**|21088|12119| |-943|13062|20869|1662|10870|99.5%|98| |17|722|11| |22|689|300|119%| | | | | |1|0/1|1267| | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
        1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/23/2021 📅    **Facility:** ZNYC-100 ⇅    **Search**

**Contract #:** ALL ⇅

| | | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Serv |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 258 | 94 | | -7 | 101 | 269 | 15 | 104 | 100% | | | | 3 | | | 1 | 2 | 1 | 150% | | | | | | | | 7 | | |
| − 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 227 | 157 | | 1 | 156 | 201 | 18 | 39 | 100% | | | | 7 | | | 7 | 4 | | 66.7% | | | | | | | | 17 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 53 | 72 | 9 | 29 | | | | | | | | | | | | | 05:12 | 06:16 | | 02:00 | | | | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | | | | | | | | | | | | | | | | | 05:12 | 06:16 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 42 | 52 | 2 | 3 | | | | | | | | | | | | | 03:59 | 04:05 | | 01:00 | | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 32 | 34 | 5 | 4 | | | | | | | | | | | | | 05:12 | 05:31 | | 02:30 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 29 | 43 | 2 | 3 | | | | | | | | | | | | | 04:12 | 04:27 | | 01:15 | | | | | |
| − 305113 | PONDS III | 317158 | | 0133 | 750 | 255 | 166 | | -6 | 172 | 241 | 9 | 28 | 98.4% | 4 | | | 2 | 21 | | | 21 | 11 | | 158% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 67 | 2 | 1 | | | | | | | | | | | | | 05:07 | 06:16 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 21 | 62 | 1 | | | | | | | | | | | | | | 04:58 | 06:06 | | 01:15 | | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0137 | | | | | | | 83 | 90 | 5 | 24 | | | | | | | | | | | | | 07:47 | 08:16 | | 04:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 32 | 2 | 3 | | | | | | | | | | | | | 04:54 | 06:30 | | 01:15 | | | | | |
| | **Contract C8880389 Total** | | | | | 740 | 417 | | -12 | 429 | 711 | 42 | 171 | 99.4% | 4 | | | 2 | 31 | | | 1 | 30 | 16 | 130% | | | | | | | | 42 | | |
| | **Colocation Total** | | | | | 20954 | 12206 | | -706 | 12912 | 20584 | 1658 | 11800 | 99.5% | 112 | | | 29 | 629 | 9 | | 22 | 598 | 261 | 114% | | | | | | | | 1455 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/26/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 406 | 129 | | -3 | 132 | 409 | 17 | 114 | 99.8% | 1 | | | 9 | | | 9 | 9 | | | | | | | | | 31 | | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 335 | 221 | | -4 | 225 | 308 | 20 | 19 | 99.0% | 3 | | | 7 | | 1 | 6 | 7 | | | | | | | | | 19 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 386 | 228 | | 32 | 196 | 344 | 8 | 35 | 99.1% | 3 | | | 36 | 1 | | 35 | 36 | | | | | | | | | 17 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | 105 | 1 | | | | | | | | | | | | | | | 06:28 | 07:55 | | 03:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 73 | 130 | 4 | 27 | | | | | | | | | | | | | 04:24 | 06:33 | | 01:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 40 | 67 | | | | | | | | | | | | | | | 05:32 | 07:07 | | 02:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 32 | 42 | 3 | 8 | | | | | | | | | | | | | 06:17 | 07:56 | | 03:15 | | | | | |
| | | **Contract C8880389 Total** | | | | 1127 | 578 | | 25 | 553 | 1061 | 45 | 168 | 99.7% | 7 | | | 52 | 1 | 1 | 50 | | | | | | | | | | 67 | | | | |
| | | **Colocation Total** | | | 27002 | 13689 | | -985 | 14674 | 26342 | 2069 | 20920 | 99.4% | 168 | | 52 | 932 | 25 | 9 | 36 | 862 | 460 | 150% | | | | | | | | 0/1 | 1769 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 

# Daily Service Worksheet

**Date :** 04/27/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 264 | 106 | | 8 | 98 | 257 | 22 | 58 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | | 7 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 208 | 131 | | -52 | 183 | 253 | 10 | 4 | 99.6% | 1 | | 2 | 12 | | | | 12 | 6 | 200% | | | | | | | | 13 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 295 | 177 | | 20 | 157 | 259 | 9 | 57 | 100% | | | 1 | 29 | | | | 29 | 7 | 96.2% | | | | | | | | 38 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 43 | 92 | 2 | | | | | | | | | | | | | | | 05:46 | 07:28 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 80 | 4 | 48 | | | | | | | | | | | | | 03:34 | 07:11 | | 02:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 59 | 1 | | | | | | | | | | | | | | | 05:34 | 07:24 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 28 | 2 | 9 | | | | | | | | | | | | | | 05:39 | 07:25 | | 02:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 767 | 414 | | -24 | 438 | 769 | 41 | 119 | 99.9% | 1 | | 3 | 44 | | | | 44 | 15 | 121% | | | | | | | | 58 | | |
| **Colocation Total** | | | | | | 20514 | 11878 | | -699 | 12577 | 20275 | 1811 | 13321 | 99.5% | 102 | | 22 | 699 | 12 | | 11 | 676 | 244 | 103% | | | | | | 4 | 1/0 | 1452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.