Case 1:23-cv-01675-KAM-TAM    Document 22-8    Filed 07/09/25    Page 1 of 150 PageID #: 828

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/28/2021
**Facility:** ZNYC-100
[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 78 | | -3 | 81 | 216 | 32 | 64 | 100% | | | | 4 | | | | 4 | 3 | 66.7% | | | | | | | | 2 | |
| ＋ 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 134 | | -23 | 157 | 211 | 8 | 6 | 99.1% | 2 | | | 12 | | | 1 | 11 | 11 | 1,200% | | | | | | | | 10 | |
| － 305113 | PONDS III | 317158 | | 0137 | 750 | 257 | 160 | | 15 | 145 | 237 | 11 | 50 | 99.6% | 1 | | 1 | 24 | | | 1 | 23 | 11 | 118% | | | | | | | | 16 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 71 | 2 | 16 | | | | | | | | | | | | | 06:36 | 07:59 | | 03:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 24 | 47 | 1 | | | | | | | | | | | | | | 07:19 | 07:38 | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 87 | 5 | 31 | | | | | | | | | | | | | 05:30 | 06:49 | | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 32 | 3 | 3 | | | | | | | | | | | | | 07:16 | 07:43 | | 02:30 | | | | |
| **Contract C8880389 Total** | | | | | | 688 | 372 | | -11 | 383 | 664 | 51 | 120 | 99.8% | 3 | | 1 | 40 | | | 2 | 38 | 25 | 162% | | | | | | | | 28 | |
| **Colocation Total** | | | | | | 19616 | 11466 | | -985 | 12451 | 19696 | 1797 | 12116 | 99.4% | 121 | | 22 | 613 | 4 | | 22 | 587 | 259 | 107% | | | | Y | | | 1/0 | 1104 | |



Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/29/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 251 | 87 | | -4 | 91 | 250 | 15 | 17 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | | 4 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 215 | 149 | | 1 | 148 | 194 | 12 | 9 | 99.0% | 2 | | | 15 | 1 | 14 | 8 | | | 120% | | | | | | | | | 14 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 162 | | 23 | 139 | 261 | 8 | 23 | 100% | | | | 31 | | | | 31 | 17 | 150% | | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 83 | 2 | 1 | | | | | | | | | | | | | 03:40 | 05:43 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 58 | 110 | 4 | 21 | | | | | | | | | | | | | 05:19 | 07:39 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 20 | 26 | 1 | 1 | | | | | | | | | | | | | 03:01 | 05:08 | | 00:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 42 | 1 | | | | | | | | | | | | | | 03:08 | 05:06 | | 00:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 756 | 398 | 20 | 378 | 705 | 35 | 49 | 99.7% | 2 | | | 47 | 1 | | 46 | 26 | 143% | | | | | | | | | 32 | | | |
| | | | **Colocation Total** | | | 21720 | 12026 | -1318 | 13344 | 21863 | 1781 | 11803 | 99.6% | 96 | | 21 | 910 | 18 | 5 | 17 | 870 | 454 | 86.1% | | | | | | 0/1 | 1376 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet     Weekly Service Worksheet     Call Tag Summary     CDO Dispatch Tool

## Daily Service Worksheet

**Date :**
04/30/2021

**Facility:**
ZNYC-100

**Search**

**Contract #:**  ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 214 | 79 | | -3 | 82 | 212 | 21 | 76 | 99.5% | 1 | | | 3 | | | 3 | 2 | 300% | | | | | | | | 6 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 231 | 154 | | -4 | 158 | 221 | 8 | 4 | 99.5% | 1 | | | 6 | | | 6 | 3 | 80.0% | | | | | | | | 10 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 241 | 150 | | 13 | 137 | 224 | 10 | 10 | 100% | | | | 19 | | | 19 | 12 | 100% | | | | | | | | 16 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 44 | 77 | 2 | 2 | | | | | | | | | | | | | | 04:47 | 06:25 | | 01:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 63 | 116 | 5 | 2 | | | | | | | | | | | | | | 05:06 | 06:43 | | 02:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 22 | 3 | 6 | | | | | | | | | | | | | | 05:18 | 07:05 | | 02:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 9 | 9 | | | | | | | | | | | | | | | | 05:06 | 06:43 | | 02:00 | | | | |
| | | **Contract C8880389 Total** | | | | 686 | 383 | | 6 | 377 | 657 | 39 | 90 | 99.7% | 2 | | | 28 | | | 28 | 17 | 105% | | | | | | | | 32 | | | |
| | | **Colocation Total** | | | | 21250 | 11970 | | -1062 | 13032 | 21332 | 1710 | 11348 | 99.4% | 119 | | 26 | 786 | 13 | 1 | 49 | 723 | 380 | 138% | | | | | | | 0/2 | 1387 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/03/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 342 | 120 | | 6 | 114 | 322 | 17 | 129 | 100% | | | | 9 | | | | 9 | 8 | 42.9% | | | | | | | | 9 | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 167 | | 1 | 166 | 246 | 21 | 77 | 100% | | | | 10 | | | | 10 | 6 | 133% | | | | | | | | 11 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 369 | 216 | | 34 | 182 | 342 | 9 | 63 | 99.7% | 1 | | | 33 | | | | 33 | 14 | 148% | | | | | | | | 24 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 112 | 2 | 16 | | | | | | | | | | | | | 04:43 | 06:10 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 123 | 5 | 47 | | | | | | | | | | | | | 04:48 | 06:51 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 53 | | | | | | | | | | | | | | | 04:35 | 05:58 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 46 | 54 | 2 | | | | | | | | | | | | | | 04:31 | 05:58 | | 01:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 964 | 503 | | 41 | 462 | 910 | 47 | 269 | 100% | 1 | | | 52 | | | | 52 | 28 | 124% | | | | | | | | 44 | | |
| | | | **Colocation Total** | | | 26184 | 13280 | −932 | 14212 | 25660 | 1995 | 21324 | 99.4% | 161 | | 47 | 960 | 15 | 5 | 29 | 911 | 344 | 112% | | | | | | 1 | | 1460 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:51 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 22-8   Filed 07/09/25   Page 5 of 150 PageID
mybizaccount.fedex.com



| | | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/04/2021

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 242 | 101 | 4 | 97 | 251 | 19 | 92 | 100% | | | 3 | | 3 | | | | | 100% | | | | | | | | 17 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 223 | 146 | 8 | 138 | 195 | 11 | 7 | 99.5% | 1 | | 11 | | 11 | | | 5 | | 70.0% | | | | | | | | 12 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 338 | 210 | 14 | 196 | 301 | 6 | 35 | 100% | | | 29 | | 29 | | | 5 | | 89.3% | | | | | | | | 18 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 63 | 109 | 1 | 1 | | | | | | | | | | | | | | 05:19 | 06:53 | 02:30 | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 05:19 | 06:53 | 02:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 31 | 53 | | | | | | | | | | | | | | | | 04:52 | 06:25 | 02:00 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 43 | 50 | 1 | 7 | | | | | | | | | | | | | | 04:57 | 06:35 | 02:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 86 | 4 | 27 | | | | | | | | | | | | | | 05:08 | 07:05 | 02:30 | | | | | | |
| | Contract C8880389 Total | | | | | 803 | 457 | 26 | 431 | 747 | 36 | 134 | 99.9% | 1 | | 43 | | 43 | | 10 | | | 85.4% | | | | | | | | 47 | | | |
| | Colocation Total | | | | | 21430 | 12462 | -851 | 13313 | 21312 | 1833 | 14490 | 99.4% | 119 | | 22 | 753 | 12 | 1 | 20 | 720 | 268 | 106% | | | | | | | | 1424 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

🔒 mybizaccount.fedex.com

    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/05/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 248 | 93 | | -5 | 98 | 246 | 18 | 151 | 100% | | | 7 | | | 7 | 4 | 66.7% | | | | | | | 6 | | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 158 | 117 | | -68 | 185 | 252 | 6 | 2 | 99.6% | 1 | | 1 | 47 | | 1 | 46 | 42 | 940% | | | | | | | 9 | | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 298 | 178 | | 16 | 162 | 256 | 10 | 43 | 98.8% | 3 | | | 33 | | | 33 | 14 | 148% | | | | | | | 26 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 84 | 1 | 31 | | | | | | | | | | | | | 06:31 | 07:38 | 03:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 86 | 7 | 6 | | | | | | | | | | | | | 04:13 | 05:58 | 00:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 41 | | | | | | | | | | | | | | | 05:52 | 06:46 | 02:00 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 43 | 2 | 6 | | | | | | | | | | | | | 05:52 | 07:06 | 02:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:52 | 06:46 | 02:00 | | | | | | |
| | | | Contract C8880389 Total | | | 704 | 388 | | -57 | 445 | 754 | 34 | 196 | 99.5% | 4 | | 1 | 87 | | 1 | 86 | 60 | 256% | | | | | | | 41 | | | |
| | | | Colocation Total | | | 20392 | 12189 | | -836 | 13025 | 20241 | 1733 | 13454 | 99.4% | 114 | | 42 | 745 | 16 | 16 | 713 | 312 | 110% | | | | | | | 1164 | | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 05/06/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | | PU Perf. ‹ | | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 287 | 96 | 4 | 92 | 281 | 11 | 13 | 100% | | | 5 | | 5 | | | | | 100% | | | | | | | | 7 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 201 | 128 | 30 | 98 | 138 | 7 | 2 | 100% | | 1 | 63 | | 63 | | | | 61 | 1,525% | | | | | | | | 9 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 292 | 175 | 22 | 153 | 254 | 6 | 19 | 98.8% | 3 | 1 | 39 | | 39 | | | 2 | 37 | 9 | 130% | | | | | | | | 27 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 66 | | | | | | | | | | | | | | | | 03:58 | 05:43 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 48 | 2 | 1 | | | | | | | | | | | | | | 05:15 | 05:35 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 60 | 1 | 1 | | | | | | | | | | | | | | 03:47 | 05:25 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 80 | 3 | 17 | | | | | | | | | | | | | | 05:06 | 06:42 | | 01:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 780 | 399 | 56 | 343 | 673 | 24 | 34 | 99.9% | 3 | 2 | 107 | | 2 | | | 2 | 105 | 70 | 269% | | | | | | | | 43 | | | |
| | | | **Colocation Total** | | | 22601 | 12861 | -750 | 13611 | 22252 | 1674 | 12022 | 99.6% | 95 | | 25 | 781 | 4 | 3 | 29 | 745 | 341 | 128% | | | | | | | | 1/0 | 1249 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/07/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 299 | 102 | | -7 | 109 | 293 | 26 | 162 | 100% | | | 1 | 4 | | | | 4 | 1 | 75.0% | | | | | | | | | 11 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 193 | 141 | | 51 | 90 | 121 | 7 | 5 | 99.2% | 1 | | | 65 | | | | 65 | 58 | 700% | | | | | | | | | 11 | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 332 | 189 | | 29 | 160 | 288 | 14 | 43 | 99.3% | 2 | | 3 | 50 | | | | 50 | 33 | 272% | | | | | | | | | 44 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 38 | 65 | 2 | | | | | | | | | | | | | | | 06:45 | 08:03 | | 03:45 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | | 06:45 | 08:03 | | 03:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 124 | 9 | 22 | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 16 | 19 | | | | | | | | | | | | | | | | 06:44 | 08:03 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 37 | 57 | 3 | 21 | | | | | | | | | | | | | | 05:47 | 07:06 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 19 | 21 | | | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 824 | 432 | | 73 | 359 | 702 | 47 | 210 | 99.9% | 3 | | 4 | 119 | | | | 119 | 92 | 371% | | | | | | | | | 66 | | |
| | | | **Colocation Total** | | | 23151 | 13104 | | -831 | 13935 | 22841 | 1766 | 12768 | 99.4% | 133 | | 33 | 783 | 7 | 1 | 27 | 748 | 350 | 122% | | | | | | | | 0/2 | 1348 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/10/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 365 | 123 | | -58 | 181 | 488 | 33 | 310 | 99.8% | 1 | | 1 | 4 | | | 1 | 3 | 3 | 66.7% | | | | | | | | 12 | | |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 750 | 321 | 220 | | 14 | 206 | 301 | 12 | 8 | 99.3% | 2 | | | 20 | | | | 20 | 7 | 83.3% | | | | | | | | 13 | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 355 | 216 | | 5 | 211 | 344 | 15 | 33 | 100% | | | 1 | 19 | | | | 19 | 8 | 76.5% | | | | | | | | 33 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 42 | 93 | 6 | | | | | | | | | | | | | | | 05:47 | 06:29 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 77 | 111 | 6 | 21 | | | | | | | | | | | | | 05:46 | 06:54 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 80 | 1 | 11 | | | | | | | | | | | | | 05:00 | 05:34 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 46 | 60 | 2 | 1 | | | | | | | | | | | | | 04:57 | 05:09 | | 01:45 | | | | | |
| | Contract C8880389 Total | | | | | 1041 | 559 | | -39 | 598 | 1133 | 60 | 351 | 99.7% | 3 | | 2 | 43 | | 1 | 42 | 18 | | 79.0% | | | | | | | | 58 | | |
| | Colocation Total | | | | | 26974 | 13832 | | -1007 | 14839 | 26591 | 1988 | 20474 | 99.4% | 171 | | 44 | 929 | 24 | | 42 | 863 | 408 | | 122% | | | | | | | 1/0 | 1585 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:52 PM  Wed Jun 25

  **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/11/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 295 | 92 | | -2 | 94 | 290 | 26 | 67 | 100% | | | | 5 | | | 5 | 3 | | 75.0% | | | | | | | | 8 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 220 | 143 | | -6 | 149 | 215 | 12 | 8 | 99.5% | 1 | | | 15 | 1 | | 15 | 4 | | 85.7% | | | | | | | | 17 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 297 | 161 | | 20 | 141 | 272 | 10 | 15 | 100% | | | | 27 | 1 | | 26 | 9 | | 80.0% | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 64 | | | | | | | | | | | | | | | | | 04:54 | 06:18 | 01:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 83 | 6 | 10 | | | | | | | | | | | | | | | 05:37 | 05:58 | 02:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 65 | 3 | 1 | | | | | | | | | | | | | | | 04:35 | 06:02 | 01:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 60 | 1 | 4 | | | | | | | | | | | | | | | 04:32 | 06:05 | 01:30 | | | | | | |
| **Contract C8880389 Total** | | | | | | 812 | 396 | 12 | 384 | 777 | 48 | 90 | 99.9% | 1 | | 1 | 47 | 1 | | 46 | 16 | | 81.4% | | | | | | | | 46 | | |
| **Colocation Total** | | | | | | 22094 | 12384 | -849 | 13233 | 22158 | 1971 | 1247 | 99.5% | 102 | | 22 | 731 | 9 | | 15 | 707 | 256 | | 102% | | | | | | | 1 | 1281 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/12/2021    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 252 | 83 | | -3 | 86 | 251 | 16 | 19 | 99.6% | 1 | | | 2 | | | 2 | | | | 100% | | | | | | | 3 | | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 179 | 131 | | -8 | 139 | 172 | 13 | 3 | 99.4% | 1 | | | 12 | | | 12 | | 7 | | 88.9% | | | | | | | 13 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 170 | | 11 | 159 | 261 | 13 | 50 | 99.6% | 1 | | | 29 | | | 29 | | 5 | | 96.3% | | | | | | | 20 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 90 | 3 | 36 | | | | | | | | | | | | | | | 06:06 | 07:30 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 36 | 5 | 10 | | | | | | | | | | | | | | | 04:58 | 06:34 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 37 | 1 | | | | | | | | | | | | | | | | 04:58 | 06:33 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 98 | 4 | 4 | | | | | | | | | | | | | | | 04:44 | 06:40 | | 02:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 713 | 384 | 0 | 384 | 684 | 42 | 72 | 99.6% | 3 | | | 43 | | | 43 | | 12 | | 94.7% | | | | | | | 36 | | | | |
| | | | **Colocation Total** | | 20648 | 11642 | | -873 | 12515 | 20474 | 1817 | 11207 | 99.4% | 120 | | 23 | 691 | 15 | 1 | 24 | 651 | 275 | 103% | | | | 1 | | | 1319 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 05/13/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Ce |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 265 | 98 | | 0 | 98 | 258 | 13 | 26 | 100% | | | | 2 | | | 2 | 2 | | | | | | | | | 12 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 274 | 157 | | 14 | 143 | 242 | 13 | 6 | 99.2% | 2 | | | 31 | | 2 | 29 | 9 | | | | | | | | | 10 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 356 | 195 | | 21 | 174 | 319 | 13 | 62 | 99.7% | 1 | | | 25 | | | 27 | 12 | 121% | | | | | | | | 36 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 53 | 98 | 3 | | | | | | | | | | | | | | 05:30 | 06:29 | | 02:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 26 | 40 | 3 | 7 | | | | | | | | | | | | | 05:15 | 06:25 | | 02:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 49 | 1 | | | | | | | | | | | | | | 05:11 | 06:32 | | 02:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 132 | 6 | 55 | | | | | | | | | | | | | 05:18 | 06:25 | | 02:15 | | | |
| | | | Contract C8880389 Total | | | 895 | 450 | | 35 | 415 | 819 | 39 | 94 | 100% | 3 | | | 58 | | 2 | 58 | 23 | 106% | | | | | | | | 58 | |
| | | | Colocation Total | | | 22439 | 12588 | | -992 | 13580 | 22401 | 1717 | 11398 | 99.5% | 122 | 26 | 867 | 17 | 5 | 28 | 817 | 385 | 128% | | | | | | | | 0/1 | 1558 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

FedEx    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/14/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 314 | 106 | | 0 | 106 | 308 | 18 | | 145 | 100% | | | | 7 | | | | 7 | 3 | 57.1% | | | | | | | | 10 |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 207 | 145 | | 18 | 127 | 176 | 11 | | 26 | 99.4% | 1 | | | 25 | | 1 | | 24 | 10 | 81.8% | | | | | | | | 15 |
| −305113 | PONDS III | 317158 306564 | | 0137 | 750 | 296 | 186 | | 48 | 138 | 234 | 14 | | 26 | 100% | | | 2 | 49 | | | | 57 | 19 | 102% | | | | | | | | 22 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 37 | 64 | | 6 | | | | | | | | | | | | | | 05:55 | 07:25 | | 02:00 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 05:55 | 07:25 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 86 | | 7 | 18 | | | | | | | | | | | | | 06:34 | 07:50 | | 02:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 22 | 41 | | | | | | | | | | | | | | | | 05:46 | 07:15 | | 02:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 41 | | 1 | 8 | | | | | | | | | | | | | 05:35 | 07:14 | | 01:45 | | | |
| | | | **Contract C8880389 Total** | | | 817 | 437 | | 66 | 371 | 718 | 43 | | 178 | 99.9% | 1 | | 3 | 81 | | | 1 | 88 | 32 | 92.1% | | | | | | | | 47 |
| | | | **Colocation Total** | | | 22832 | 12619 | | -902 | 13521 | 22830 | 1697 | | 11056 | 99.4% | 146 | | 35 | 812 | 22 | 1 | 23 | 766 | 373 | 122% | | | | | | | 0/2 | 1438 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/17/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 389 | 104 | | -14 | 118 | 371 | 13 | 88 | 100% | | | | 7 | | | 7 | 4 | 150% | | | | | | | | | | 45 | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 304 | 180 | | 23 | 157 | 276 | 11 | 15 | 99.3% | 2 | | | 26 | | 1 | 25 | 13 | 85.7% | | | | | | | | | | 18 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 489 | 228 | | 27 | 201 | 448 | 12 | 63 | 100% | | | | 38 | | | 39 | 19 | 146% | | | | | | | | | | 33 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 73 | 115 | 2 | 2 | | | | | | | | | | | | | 04:40 | 05:54 | 02:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 31 | 55 | 1 | | | | | | | | | | | | | | 04:22 | 05:43 | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 61 | 1 | 22 | | | | | | | | | | | | | 06:10 | 07:23 | 03:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 207 | 8 | 39 | | | | | | | | | | | | | 05:41 | 07:47 | 04:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 1 | 10 | | | | | | | | | | | | | | | 04:22 | 05:43 | 01:45 | | | | | | |
| | Contract C8880389 Total | | | | | 1182 | 512 | | 36 | 476 | 1095 | 36 | 166 | 100% | 2 | | | 71 | | 1 | 71 | 36 | 120% | | | | | | | | | | 96 | | |
| | Colocation Total | | | | | 25158 | 12910 | | -850 | 13760 | 24768 | 2037 | 18930 | 99.1% | 221 | | 55 | 1084 | 34 | 9 | 63 | 978 | 566 | 142% | | | | | | | | 0/2 | 1693 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 05/18/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hrs | On Duty Hrs | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 301 | 100 | | -12 | 112 | 299 | 17 | 73 | 99.7% | 1 | | 1 | 10 | | 1 | | 10 | 9 | 1,000% | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 275 | 188 | | -1 | 189 | 263 | 18 | 23 | 99.6% | 1 | | | 12 | | 1 | | 11 | 9 | 66.7% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 394 | 197 | | 34 | 163 | 319 | 12 | 52 | 100% | | | 51 | 1 | | | | 54 | 23 | 129% | | | | | | | | 26 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 54 | 82 | 1 | | | | | | | | | | | | | | | 05:17 | 06:23 | 02:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 116 | 7 | 42 | | | | | | | | | | | | | | 05:10 | 07:22 | 03:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 73 | 1 | 1 | | | | | | | | | | | | | | 05:08 | 06:22 | 02:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 48 | 3 | 9 | | | | | | | | | | | | | | 05:14 | 06:24 | 02:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 970 | 485 | | 21 | 464 | 881 | 47 | 148 | 100% | 2 | | 1 | 73 | 1 | | 1 | 75 | 41 | 135% | | | | | | | | 50 | | |
| | **Colocation Total** | | | | | | 22421 | 12201 | | -948 | 13149 | 22336 | 1863 | 12108 | 99.3% | 162 | 38 | 1023 | 18 | 1 | 32 | 972 | 428 | | 117% | | | | | | | 0/1 | 1396 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/19/2021   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 81 | | 1 | 80 | 218 | 9 | 21 | 100% | | | 1 | 7 | | | 7 | 2 | 140% | | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 175 | 138 | | 8 | 130 | 152 | 19 | 27 | 97.4% | 4 | | 1 | 17 | | | 17 | 10 | 71.4% | | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 272 | 150 | | 4 | 146 | 236 | 13 | 31 | 100% | | | 1 | 24 | | | 27 | 9 | 105% | | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 66 | 2 | 3 | | | | | | | | | | | | | 07:15 | 08:43 | | 03:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 99 | 8 | 21 | | | | | | | | | | | | | 07:39 | 09:16 | | 04:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 29 | 3 | 7 | | | | | | | | | | | | | 05:04 | 06:21 | | 01:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 42 | | | | | | | | | | | | | | | 04:03 | 05:08 | | 00:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 673 | 369 | | 13 | 356 | 606 | 41 | 79 | 99.8% | 4 | | 2 | 48 | | | 51 | 21 | 97.6% | | | | | | | | | 35 | | |
| | **Colocation Total** | | | | | | 20533 | 11624 | | -825 | 12449 | 20503 | 1948 | 11883 | 99.4% | 134 | | 27 | 699 | 20 | | 26 | 653 | 321 | 122% | | | | | | | | 0/1 | 1087 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 

🔒 mybizaccount.fedex.com

 FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/20/2021   **Facility :** ZNYC-100   [ Search ]

**Contract # :** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 237 | 104 | | 6 | 98 | 218 | 13 | 19 | 99.5% | 1 | | | 15 | | | | 15 | 8 | 57.1% | | | | | | | | 5 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 242 | 165 | | 10 | 155 | 215 | 2 | | 100% | | | | 12 | | | | 12 | 2 | 100% | | | | | | | | 16 | | |
| − | 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 249 | 165 | | 15 | 150 | 245 | 14 | 50 | 99.2% | 2 | | 1 | 14 | | | | 17 | 4 | 87.5% | | | | | | | | 22 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 72 | 1 | | | | | | | | | | | | | | 04:13 | 04:33 | 01:00 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 1 | 1 | 1 | | | | | | | | | | | | | | 06:27 | 09:24 | 04:30 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 38 | 1 | | | | | | | | | | | | | | 03:25 | 05:06 | 00:15 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 45 | 1 | 10 | | | | | | | | | | | | | 03:23 | 05:30 | 00:15 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 85 | 11 | 40 | | | | | | | | | | | | | 06:27 | 09:24 | 04:30 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 03:25 | 05:06 | 00:15 | | | | | | |
| | | | **Contract C8880389 Total** | | | | 728 | 434 | | 31 | 403 | 678 | 29 | 69 | 99.6% | 3 | | 1 | 41 | | | | 44 | 14 | 80.5% | | | | | | | | 43 | | |
| | | | **Colocation Total** | | | | 21677 | 12397 | | -1101 | 13498 | 21990 | 1824 | 11772 | 99.5% | 121 | | 17 | 747 | 24 | | 16 | 707 | 273 | 107% | | | | | | | 0/2 | 1384 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/21/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 290 | 101 | | -1 | 102 | 290 | 13 | 64 | 99.7% | 1 | | 1 | 7 | | | 7 | 3 | 120% | | | | | | | | 10 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 200 | 143 | | 7 | 136 | 184 | 15 | 13 | 100% | | 2 | 10 | 10 | | | 10 | 6 | 75.0% | | | | | | | | 16 | | | |
| − 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 292 | 169 | 11 | | 158 | 259 | 9 | 25 | 99.6% | 1 | | 29 | | | | 34 | 15 | 76.7% | | | | | | | | 27 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 66 | 129 | 2 | | | | | | | | | | | | | | 06:05 | 07:17 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 89 | 6 | 19 | | | | | | | | | | | | | 06:59 | 09:04 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 39 | 1 | 6 | | | | | | | | | | | | | 05:57 | 07:05 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:33 | 04:58 | | 02:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 782 | 413 | | 17 | 396 | 733 | 37 | 102 | 99.7% | 2 | | 3 | 46 | | | 51 | 24 | 81.4% | | | | | | | | 53 | | | |
| | | | **Colocation Total** | | | 22046 | 12500 | | -1099 | 13599 | 22329 | 1730 | 10831 | 99.4% | 141 | | 32 | 744 | 26 | | 23 | 695 | 275 | 108% | | | | | | | 0/3 | 1457 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
05/25/2021   📅

**Facility:**
ZNYC-100   ⇕    **Search**

**Contract #:**   ALL   ⇕

| Service Area Details | | | | P&D Results ‹ | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles ‹ | | | | | | | | PU Perf. ‹ | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 253 | 95 | | 2 | 93 | 247 | 11 | 41 | 99.6% | 1 | | | 7 | | | 7 | | 3 | 120% | | | | | | | | 6 | | |
| ⊞ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 156 | | 6 | 150 | 194 | 16 | 41 | 98.5% | 3 | | | 12 | | 1 | 12 | | 7 | 72.7% | | | | | | | | 8 | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 283 | 152 | | 7 | 145 | 269 | 11 | 17 | 100% | | | | 14 | | | 14 | | 7 | 110% | | | | | | | | 45 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 76 | 144 | 6 | 8 | | | | | | | | | | | | | | 06:38 | 08:10 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 45 | 71 | 1 | | | | | | | | | | | | | | | 04:29 | 06:19 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 3 | 7 | | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 17 | 43 | 4 | 9 | | | | | | | | | | | | | | 04:24 | 06:23 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 4 | 4 | | | | | | | | | | | | | | | | | 04:29 | 06:19 | | 01:00 | | | | | |
| | | | Contract C8880389 Total | | 746 | 403 | | 15 | 388 | 710 | 38 | 99 | 99.4% | 4 | | | 33 | | | 1 | 33 | 17 | 96.2% | | | | | | | | 59 | | | |
| | | | Colocation Total | | 21802 | 12141 | | -971 | 13112 | 21750 | 1918 | 12428 | 99.3% | 152 | | 20 | 734 | 23 | | 8 | 703 | 302 | 104% | | | | | | | | 0/2 | 1471 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 05/26/2021 📅   **Facility:** ZNYC-100 ⇕   **Search**

**Contract #:** ALL ⇕

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 222 | 83 | | 7 | 76 | 213 | 15 | 16 | 99.5% | 1 | | | 8 | | | | 8 | 4 | 200% | | | | | | | | 1 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 185 | 124 | | -3 | 127 | 172 | 9 | 5 | 99.4% | 1 | | | 9 | | | | 9 | 4 | 100% | | | | | | | | 5 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 243 | 152 | | 23 | 129 | 223 | 9 | 47 | 100% | | | | 20 | | | | 20 | 10 | 131% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 59 | 1 | | | | | | | | | | | | | | | 06:11 | 07:39 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 22 | 51 | 2 | 26 | | | | | | | | | | | | | 06:02 | 07:37 | | 02:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 86 | 5 | 10 | | | | | | | | | | | | | 04:59 | 08:14 | | 03:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 23 | 27 | 1 | 11 | | | | | | | | | | | | | 05:46 | 05:56 | | 03:15 | | | | | |
| | | | | Contract C8880389 Total | | | 650 | 359 | | 27 | 332 | 608 | 33 | 68 | 99.8% | 2 | | | 37 | | | | 37 | 18 | 133% | | | | | | | | 27 | | |
| | | | | Colocation Total | | | 20401 | 11815 | | -897 | 12712 | 20350 | 1974 | 12061 | 99.4% | 115 | | 16 | 626 | 11 | | 14 | 601 | 265 | 116% | | | | | | | 1/0 | 1297 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet     Weekly Service Worksheet     Call Tag Summary     CDO Dispatch Tool          (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 05/27/2021   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 282 | 85 | | -40 | 125 | 339 | 19 | 43 | 99.7% | 1 | | | 16 | | | | 16 | 1 | 107% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 221 | 144 | | 42 | 102 | 149 | 6 | 1 | 99.3% | 1 | | | 4 | | 1 | 3 | 1 | | 133% | | | | | | | | 10 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 333 | 164 | | 16 | 148 | 306 | 10 | 55 | 99.7% | 1 | | | 19 | | | | 19 | 6 | 129% | | | | | | | | 23 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 68 | 1 | 1 | | | | | | | | | | | | | 04:22 | 06:39 | | 02:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 92 | 8 | 45 | | | | | | | | | | | | | 05:17 | 08:16 | | 03:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 56 | 1 | 9 | | | | | | | | | | | | | 04:20 | 06:37 | | 01:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 87 | | | | | | | | | | | | | | | 04:46 | 05:04 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 3 | | | | | | | | | | | | | | | 04:46 | 05:04 | | 02:45 | | | | | |
| | **Contract C8880389 Total** | | | | | | 836 | 393 | | 18 | 375 | 794 | 35 | 99 | 99.6% | 3 | | | 39 | | | 1 | 38 | 8 | 119% | | | | | | | | 46 | | |
| | **Colocation Total** | | | | | | 21019 | 11797 | | -1096 | 12893 | 21602 | 1896 | 13220 | 99.4% | 121 | | 15 | 658 | 16 | | 16 | 826 | 262 | 115% | | | | | | | 0/1 | 1320 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# FedEx

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/28/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 298 | 92 | 5 | 87 | 288 | 11 | 70 | 100% | | | 5 | | | 5 | 1 | | 125% | | | | | | | | | 7 | |
| − 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 140 | 6 | 134 | 195 | 7 | 58 | 98.0% | 4 | | 8 | 1 | | 3 | 4 | 8 | | | | | | | | | | 25 | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 45 | 94 | 3 | 27 | | | | | | | | | | | 06:39 | 08:23 | | 04:00 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 30 | 31 | 4 | 31 | | | | | | | | | | | 07:42 | 08:19 | | 05:00 | | | | |
| 305113 | | | Nelson,Rafael Dre'zon Isaiah | 0133 | | | | | | 40 | 46 | | | | | | | | | | | | | 05:35 | 05:46 | | 03:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 19 | 24 | | | | | | | | | | | | | 03:21 | 03:31 | | 00:45 | | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 287 | 153 | 11 | 142 | 257 | 7 | 15 | 99.6% | 1 | | 3 | 18 | | | 18 | 7 | 123% | | | | | | | | | 10 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 37 | 94 | 1 | | | | | | | | | | | | 04:39 | 06:27 | | 01:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 96 | 3 | 9 | | | | | | | | | | | 04:35 | 08:04 | | 03:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 36 | | | | | | | | | | | | | 04:19 | 05:11 | | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 31 | 3 | 6 | | | | | | | | | | | 05:09 | 07:12 | | 02:30 | | | | |
| **Contract C8880389 Total** | | | | | | 787 | 385 | 22 | 363 | 740 | 25 | 143 | 99.7% | 5 | | 3 | 31 | 1 | | 3 | 27 | 16 | 171% | | | | | | | | 42 | |
| **Colocation Total** | | | | | | 23397 | 12958 | -931 | 13889 | 23138 | 1721 | 11303 | 99.2% | 191 | | 76 | 1050 | 21 | | 62 | 966 | 388 | 121% | | Y | | | 0/1 | | | 1397 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 06/01/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 22 | 19 | | -125 | 144 | 437 | 26 | 215 | 99.5% | 2 | | 1 | 12 | | 1 | | 11 | 4 | 100% | | | | | | | | 1 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 26 | 22 | | -197 | 219 | 349 | 12 | 9 | 98.6% | 5 | | 2 | 18 | | | | 18 | 8 | 86.7% | | | | | | | | | 1 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 37 | 20 | | -167 | 187 | 371 | 17 | 49 | 98.9% | 4 | | 2 | 20 | | | | 20 | 7 | 94.1% | | | | | | | | 2 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 118 | 10 | 14 | | | | | | | | | | | | | 06:23 | 06:34 | | 03:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 65 | 124 | 6 | 35 | | | | | | | | | | | | | 05:54 | 08:38 | | 04:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 58 | 92 | | | | | | | | | | | | | | | 05:55 | 06:13 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 35 | 1 | | | | | | | | | | | | | | 03:38 | 04:05 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:55 | 06:13 | | 02:45 | | | | | |
| | | Contract C8880389 Total | | | | | 85 | 61 | | -489 | 550 | 1157 | 55 | 273 | 99.1% | 11 | | 5 | 50 | | | 1 | 49 | 19 | 92.9% | | | | | | | | 4 | | |
| | | Colocation Total | | | | | 4669 | 3489 | | -11929 | 15418 | 27459 | 2167 | 22329 | 99.2% | 228 | | 117 | 1028 | 8 | 2 | 36 | 982 | 402 | 110% | | | | | | 2/0 | 176 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 06/02/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 311 | 120 | | 6 | 114 | 294 | 17 | 19 | 100% | | | | 7 | | | 7 | | 5 | 50.0% | | | | | | | | 4 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 257 | 180 | | 3 | 177 | 247 | 7 | 4 | 100% | | | | 6 | | | 6 | | 1 | 83.3% | | | | | | | | 16 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 172 | | 16 | 156 | 232 | 12 | 74 | 99.6% | 1 | | | 27 | | | 27 | | 9 | 73.1% | | | | | | | | 22 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 70 | 2 | 58 | | | | | | | | | | | | | | 05:46 | 07:10 | | 03:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 24 | 27 | 2 | 2 | | | | | | | | | | | | | | 04:59 | 06:34 | | 02:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 33 | 52 | 1 | | | | | | | | | | | | | | | 04:59 | 06:35 | | 02:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 50 | 81 | 7 | 14 | | | | | | | | | | | | | | 05:18 | 07:55 | | 03:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:59 | 06:35 | | 02:15 | | | | | |
| | | Contract C8880389 Total | | | | | 829 | 472 | | 25 | 447 | 773 | 36 | 97 | 99.9% | 1 | | | 40 | | | 40 | | 15 | 71.0% | | | | | | | | 42 | | | |
| | | Colocation Total | | | | | 25754 | 14566 | | -1272 | 15838 | 25791 | 1918 | 13035 | 99.4% | 146 | | 29 | 895 | 24 | 1 | 30 | 840 | 349 | 103% | | | | | | | | 0/1 | 1571 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

**Date:** 06/03/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 230 | 84 | | -8 | 92 | 229 | 22 | 57 | 99.6% | 1 | | | 8 | | | | 8 | 1 | 114% | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 192 | 131 | | 4 | 127 | 178 | 22 | 37 | 99.4% | 1 | | 1 | 7 | | | | 7 | 4 | 66.7% | | | | | | | | 12 | | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 296 | 155 | | 9 | 146 | 272 | 11 | 62 | 99.6% | 1 | | | 22 | | | | 22 | 5 | 105% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 43 | 69 | 3 | 1 | | | | | | | | | | | | | 06:42 | 07:10 | | 04:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 20 | 52 | | | | | | | | | | | | | | | 06:40 | 08:46 | | 04:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 32 | 59 | 2 | 7 | | | | | | | | | | | | | 06:41 | 08:52 | | 04:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 91 | 6 | 54 | | | | | | | | | | | | | 05:53 | 06:48 | | 04:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:40 | 08:46 | | 04:00 | | | | | |
| **Contract C8880389 Total** | | | | | | 718 | 370 | | 5 | 365 | 679 | 55 | 156 | 99.7% | 3 | | 1 | 37 | | | | 37 | 10 | 100% | | | | | | | | 33 | | |
| **Colocation Total** | | | | | | 21633 | 12712 | | -1454 | 14166 | 22155 | 1811 | 12014 | 99.5% | 114 | | 12 | 753 | 12 | 3 | 15 | 723 | 277 | 107% | | | | | | | | 1254 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 06/04/2021 📅  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 266 | 103 | 0 | 103 | 261 | 16 | 78 | | 99.6% | 1 | | 2 | 7 | | | 7 | 1 | | 117% | | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 217 | 156 | 2 | 154 | 197 | 14 | 10 | | 99.0% | 2 | | 19 | | | 19 | 7 | | 82.3% | | | | | | | | 15 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 271 | 155 | 24 | 131 | 227 | 9 | 28 | | 99.6% | 1 | | 2 | 37 | 1 | | 36 | 11 | | 117% | | | | | | | | 17 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 79 | 1 | | | | | | | | | | | | | | | 04:34 | 06:25 | | 01:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 21 | 32 | 2 | 2 | | | | | | | | | | | | | | 04:18 | 05:56 | | 01:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 39 | 80 | 4 | 7 | | | | | | | | | | | | | | 04:36 | 06:51 | | 02:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 33 | 2 | 19 | | | | | | | | | | | | | | 04:26 | 06:17 | | 01:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 04:18 | 05:56 | | 01:15 | | | | | |
| | | **Contract C8880389 Total** | | | | | 754 | 414 | 26 | 388 | 685 | 39 | 116 | | 99.4% | 4 | | 4 | 63 | 1 | | 62 | 19 | | 106% | | | | | | | | 39 | | | |
| | | **Colocation Total** | | | | | 22867 | 12932 | -1216 | 14148 | 22732 | 1789 | 11499 | | 99.4% | 136 | | 36 | 824 | 10 | | 17 | 797 | 279 | 106% | | | | | | | 0/2 | 1386 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com

 **FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 06/07/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 388 | 115 | | -8 | 123 | 379 | 22 | 92 | 100% | | | 1 | 5 | | | | 5 | 2 | 167% | | | | | | | | 7 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 282 | 194 | | 14 | 180 | 255 | 18 | 106 | 99.6% | | | | 14 | | | | 14 | 9 | 46.2% | | | | | | | | 13 | | |
| – 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 389 | 216 | | 37 | 179 | 328 | 13 | 33 | 99.7% | 1 | | | 64 | | | | 64 | 40 | 203% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 100 | 3 | 1 | | | | | | | | | | | | | | 04:39 | 06:23 | | 02:00 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:39 | 06:23 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 67 | 136 | 7 | 17 | | | | | | | | | | | | | | 06:07 | 08:28 | | 04:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 39 | | | | | | | | | | | | | | | | 04:03 | 05:59 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 40 | 51 | 3 | 15 | | | | | | | | | | | | | | 04:44 | 06:40 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 1059 | 525 | | 43 | 482 | 962 | 53 | 231 | 99.9% | 2 | | 1 | 83 | | | | 83 | 51 | 156% | | | | | | | | 39 | | |
| | | | **Colocation Total** | | | 27143 | 14048 | | -1271 | 15319 | 26636 | 2027 | 17124 | 99.3% | 192 | | 45 | 1370 | 15 | 7 | 31 | 1317 | 636 | 126% | | | | | | | 0/1 | 1603 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


**FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/06/2022   📅    **Facility:** ZNYC-100 ⌄   **Search**

**Contract #:** ALL ⌄

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/ PU |
| ⊞ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 187 | 96 | | -158 | 254 | 375 | 14 | 80 | 100% | | | | 2 | | | | 5 | 3 | 40.0% | | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 199 | 160 | | 160 | | | | | | | | 1 | | | | | | | | | | | | | | |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 628 | 284 | 204 | | -83 | 287 | 346 | 13 | 14 | 98.9% | 4 | | | 21 | | 4 | 17 | 4 | 90.0% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 33 | 44 | 2 | | | | | | | | | | | | | | | | 05:10 | 07:11 | | 02:30 | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 34 | 51 | | | | | | | | | | | | | | | | | 03:36 | 04:46 | | 00:00 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 51 | 64 | 3 | 6 | | | | | | | | | | | | | | 04:29 | 05:29 | | 01:15 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 59 | 64 | 1 | 8 | | | | | | | | | | | | | | 03:57 | 03:58 | | 01:15 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 71 | 1 | | | | | | | | | | | | | | | 03:55 | 04:24 | | 01:15 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 42 | 49 | 6 | | | | | | | | | | | | | | | 03:05 | 03:07 | | 01:00 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 03:55 | 04:24 | | 01:15 | |
| ⊟ 305113 | PONDS III | 306007 111111 | | 0137 | 628 | 233 | 127 | | 9 | 118 | 222 | 2 | 3 | 98.2% | 4 | | | 12 | | 4 | 13 | 9 | 92.3% | | | | | | | | |
| 305113 | | | Pittman,Steven M | 0137 | | | | | | 38 | 121 | 2 | 3 | | | | | | | | | | | | | | 04:52 | 05:38 | | 01:30 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 47 | 57 | | | | | | | | | | | | | | | | 03:00 | 03:12 | | 23:45 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 32 | 43 | | | | | | | | | | | | | | | | 03:06 | 03:06 | | 23:45 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 02:56 | 03:06 | | 23:45 | |
| ⊟ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 347 | 250 | | -25 | 275 | 340 | 10 | 15 | 100% | | | | 16 | | | 16 | 1 | 93.8% | | | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 21 | 23 | 4 | | | | | | | | | | | | | | | 02:08 | 07:37 | | 03:00 | |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 126 | 158 | | | | | | | | | | | | | | | | 03:07 | 05:16 | | 23:45 | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 82 | 102 | 4 | 1 | | | | | | | | | | | | | | 04:43 | 04:47 | | 02:00 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | 45 | 56 | 2 | 14 | | | | | | | | | | | | | | 05:03 | 05:13 | | 02:00 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:03 | 05:13 | | 02:00 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 90 | 58 | | 58 | | | | | | | | 1 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1340 | 895 | | -39 | 934 | 1283 | 39 | 112 | 99.5% | 8 | | 2 | 51 | | | 8 | 51 | 17 | 87.0% | | | | | | | | |
| | | | Colocation Total | | | 15918 | 9298 | | -523 | 9821 | 15831 | 1663 | 9766 | 99.2% | 127 | | 24 | 614 | 5 | | 95 | 514 | 222 | 90.5% | | | | | | | | 1/ |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/07/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | **Status Code Packages** | | | | | | | | | | **DOT Hours and Miles** | | | | | | | **PU Perf.** | | **Premium** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 183 | 110 | | -204 | 314 | 456 | 14 | 142 | 100% | | | | 4 | 1 | | 3 | | 1 | 133% | | | | | | | | 5 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 261 | 176 | | 176 | | | | | | | | | 1 | | | | | | | | | | | | | | 6 | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 312 | 200 | | -96 | 296 | 363 | 9 | 3 | 98.9% | 4 | | 1 | 13 | | | 4 | 9 | 1 | 108% | | | | | | | | 12 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 58 | 2 | | | | | | | | | | | | | | | 04:08 | 06:21 | 01:30 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 46 | 60 | 1 | | | | | | | | | | | | | | | 05:59 | 06:49 | 03:00 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 40 | 56 | 1 | 1 | | | | | | | | | | | | | | 05:32 | 06:07 | 02:30 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 74 | 1 | 1 | | | | | | | | | | | | | | 03:55 | 04:09 | 01:15 | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 51 | 57 | 4 | 1 | | | | | | | | | | | | | | 03:52 | 04:04 | 01:15 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 57 | 58 | | | | | | | | | | | | | | | | 04:01 | 05:22 | 02:15 | | | | | |
| ➖ 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 213 | 149 | | -3 | 152 | 213 | 2 | 3 | 100% | | | | 10 | 1 | | 13 | | 4 | 71.4% | | | | | | | | 9 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | 101 | 2 | 3 | | | | | | | | | | | | | | 05:02 | 05:18 | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 59 | 65 | | | | | | | | | | | | | | | | 03:15 | 03:22 | 00:45 | | | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 42 | 47 | | | | | | | | | | | | | | | | 03:12 | 03:39 | 00:45 | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 444 | 283 | | -21 | 304 | 418 | 12 | 19 | 100% | | | | 16 | | | 16 | | 3 | 93.3% | | | | | | | | 23 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 108 | 74 | | 74 | | | | | | | | 2 | | | | | | | | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | 1521 | 992 | | -74 | 1066 | 1450 | 37 | 167 | 99.7% | 4 | | 4 | 43 | 2 | | 4 | 41 | 9 | 93.2% | | | | | | | | 62 | |
| | | **Colocation Total** | | | | 20051 | 11307 | | -787 | 12094 | 19884 | 1703 | 10347 | 99.6% | 88 | | 31 | 478 | 5 | | 50 | 423 | 138 | 93.8% | | | | | | | | 1/0 1227 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/08/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 302 | 114 | | -171 | 285 | 462 | 9 | 100 | 99.8% | 1 | | | 4 | 1 | | 1 | 7 | 5 | 44.4% | | | | | | | | 10 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 220 | 165 | | 165 | | | | | | | 3 | | | | | | | | | | | | | | | | 3 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 278 | 189 | | -124 | 313 | 413 | 14 | 11 | 99.5% | 2 | | 15 | | 1 | 16 | 8 | 62.5% | | | | | | | | | 15 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 54 | 1 | | | | | | | | | | | | 04:49 | 07:16 | | | 02:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 82 | 4 | 2 | | | | | | | | | | | 06:05 | 07:10 | | | 02:45 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 47 | 60 | 4 | 4 | | | | | | | | | | | 05:13 | 06:19 | | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 92 | 3 | 3 | | | | | | | | | | | 03:36 | 04:04 | | | 01:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 67 | 71 | 1 | 1 | | | | | | | | | | | 03:48 | 04:01 | | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 45 | 54 | 1 | 1 | | | | | | | | | | | 03:20 | 03:24 | | | 01:00 | | | | |
| + 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 224 | 143 | | -18 | 161 | 238 | 4 | 3 | 100% | | | 6 | 1 | | 9 | 4 | 60.0% | | | | | | | | 2 | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 405 | 269 | | -15 | 284 | 345 | 13 | 23 | 100% | 14 | | 32 | | | 33 | 23 | 207% | | | | | | | | 16 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 105 | 81 | | 81 | | | | | | | 2 | | | | | | | | | | | | | | | 5 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1534 | 961 | | -82 | 1043 | 1458 | 40 | 137 | 99.8% | 3 | | 19 | 57 | 2 | | 2 | 65 | 40 | 100% | | | | | | | 51 | | |
| | Colocation Total | | | | | 22036 | 11289 | | -1054 | 12343 | 21868 | 1704 | 9328 | 99.4% | 134 | | 55 | 562 | 20 | | 55 | 487 | 184 | 89.9% | | | | Y | | 4/0 | 1235 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


**FedEx.**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/09/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 201 | 92 | | -12 | 104 | 214 | 7 | 99 | 100% | | | | 11 | | | | 11 | 11 | | | | | | | | | |
| 305113 | PONDS IV | 127 265752 | CONTON,PRESTON | 0127 | 628 | 159 | 140 | | 75 | 65 | 66 | 2 | | 100% | | | | 4 | | | | 4 | 4 | | | 03:39 | 03:48 | | 00:30 | | 6 | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 628 | 235 | 160 | | -74 | 234 | 297 | 1 | 4 | 99.3% | 2 | | | 35 | 1 | | 1 | 33 | 35 | | | | | | | | 2 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 46 | 80 | | | | | | | | | | | | | | | | 04:55 | 06:35 | | 01:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 82 | 89 | 1 | 4 | | | | | | | | | | | | | | 05:42 | 06:27 | | 01:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 57 | 64 | | | | | | | | | | | | | | | | 03:45 | 04:12 | | 01:00 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 49 | 64 | | | | | | | | | | | | | | | | 03:44 | 03:45 | | 00:45 | | | |
| + 305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 628 | 153 | 109 | | -102 | 211 | 251 | | | 100% | | | | 46 | | | | 46 | 46 | | | | | | | | 5 | |
| + 305113 | PONDS V2 | 317158 | MOYA,JOSE RAMÓN | 0139 | 628 | 329 | 254 | | 143 | 111 | 125 | | | 100% | | | | 56 | | | | 56 | 56 | | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 116 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1193 | 821 | | 96 | 725 | 953 | 10 | 103 | 99.9% | 2 | | | 152 | 1 | | 1 | 150 | | | | | | | | | 25 | |
| | | | **Colocation Total** | | | 17146 | 9260 | | 4514 | 4746 | 5999 | 58 | 373 | 99.9% | 3 | | | 766 | 2 | | 4 | 760 | | | | | | | | | 952 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/12/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | Pot. Pe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 231 | 102 | | -168 | 270 | 395 | 7 | 90 | 99.7% | 1 | | | 8 | 1 | | | 7 | 4 | 200% | | | | | | | |
| − 305113 | PONDS IV | 127 | | 0127 | 628 | 179 | 146 | | 146 | | | | | | | | | | 1 | | | | | | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 227 | 170 | | -82 | 252 | 315 | 7 | 8 | 95.7% | 14 | | | 27 | 1 | | 13 | 13 | 2 | 92.6% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 69 | 93 | 5 | | | | | | | | | | | | | 05:57 | 08:40 | | | 03:15 | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 45 | | | | | | | | | | | | | | | 04:04 | 04:59 | | | 00:30 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 35 | 54 | 2 | 8 | | | | | | | | | | | | | 04:44 | 05:59 | | | 01:30 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 66 | 78 | | | | | | | | | | | | | | | 03:58 | 04:00 | | | 01:45 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 45 | 45 | | | | | | | | | | | | | | | 03:24 | 03:27 | | | 01:15 | |
| − 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 173 | 120 | | 2 | 118 | 174 | 2 | 4 | 100% | | | | 1 | | 9 | | | 9 | 1 | 112% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 67 | 2 | 4 | | | | | | | | | | | | | 03:56 | 04:01 | | | 02:00 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 33 | 42 | | | | | | | | | | | | | | | 02:43 | 02:46 | | | 00:45 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 65 | | | | | | | | | | | | | | | 02:41 | 02:47 | | | 00:45 | |
| − 305113 | PONDS V2 | 317158 | | 0139 | 628 | 365 | 241 | | -22 | 263 | 341 | 18 | 20 | 99.4% | 2 | | | 6 | 30 | | | 30 | 15 | 165% | | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 59 | 66 | 4 | 4 | | | | | | | | | | | | | 06:55 | 10:00 | | | 05:15 | |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 70 | 84 | 5 | 8 | | | | | | | | | | | | | 02:33 | 03:46 | | | 23:00 | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 70 | 95 | 3 | 3 | | | | | | | | | | | | | 04:53 | 04:59 | | | 01:45 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | 64 | 96 | 6 | 5 | | | | | | | | | | | | | 04:48 | 04:50 | | | 02:00 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 127 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1302 | 867 | | -36 | 903 | 1225 | 34 | 122 | 98.8% | 17 | | | 8 | 74 | 2 | | 13 | 59 | 22 | 125% | | | | | | | |
| | Colocation Total | | | | | 17709 | 10072 | | -589 | 10661 | 17565 | 1723 | 9169 | 99.3% | 120 | | 42 | 566 | 9 | | 59 | 498 | 166 | 98.8% | | | | | | | 0 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool        (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/13/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hrs | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 263 | 120 | | -109 | 229 | 372 | 8 | 147 | 99.7% | 1 | | | 5 | | | 1 | 4 | 1 | 125% | | | | | | | | 10 | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 204 | 145 | | 145 | | | | | | | 1 | | | | | | 1 | 1 | | | | | | | | | 5 | | |
| − 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 628 | 311 | 216 | | -154 | 370 | 484 | 24 | 61 | 99.4% | 3 | | | 31 | | 3 | 29 | 7 | 83.9% | | | | | | | | 8 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 56 | 1 | | | | | | | | | | | | | 04:16 | 06:41 | | 02:30 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 34 | 60 | 5 | 16 | | | | | | | | | | | | 05:01 | 05:47 | | 01:45 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 51 | 66 | 8 | 14 | | | | | | | | | | | | 05:39 | 06:20 | | 02:30 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 108 | 3 | 13 | | | | | | | | | | | | 04:09 | 04:27 | | 01:15 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 79 | 79 | 3 | 4 | | | | | | | | | | | | 03:52 | 04:14 | | 01:00 | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 44 | 54 | 3 | 13 | | | | | | | | | | | | 03:55 | 03:56 | | 01:00 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 59 | 1 | 1 | | | | | | | | | | | | 04:45 | 05:13 | | 02:00 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | 04:09 | 04:27 | | 01:15 | | | | | |
| + 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 248 | 158 | | 3 | 155 | 234 | | | 100% | | | | 21 | | | 21 | 5 | 76.2% | | | | | | | | 8 | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 449 | 326 | | -51 | 377 | 447 | 11 | 8 | 100% | | | | 10 | | | 11 | 4 | 80.0% | | | | | | | | 20 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 111 | 79 | | 79 | | | | | | | 1 | | | | | | 1 | 1 | | | | | | | | | 7 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1586 | 1044 | | -87 | 1131 | 1537 | 43 | 216 | 99.9% | 4 | | 2 | 67 | | 4 | 67 | 19 | 80.9% | | | | | | | | 58 | | |
| | Colocation Total | | | | | 20764 | 11272 | | -899 | 12171 | 20853 | 1651 | 9623 | 99.5% | 101 | | 19 | 499 | 3 | | 48 | 448 | 171 | 98.8% | | | | | | | 1 | 1240 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 07/14/2022 📅  **Facility:** ZNYC-100 ⇕  [Search]

**Contract #:** ALL ⇕

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| +305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 271 | 119 | | -113 | 232 | 369 | 13 | 133 | 100% | | | | 9 | | | | 9 | | 100% | | | | | | | 2 | | |
| –305113 | PONDS IV | 127 | | 0127 | 628 | 224 | 170 | | 170 | | | | | | | 2 | | | | | | | | | | | | | | | 8 | | |
| –305113 | PONDS II | 313383 | | 0133 | 628 | 275 | 196 | | -167 | 363 | 491 | 20 | 13 | 99.4% | 3 | | | 27 | | | 3 | 24 | 4 | 100% | | | | | | | 16 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 46 | 79 | 1 | | | | | | | | | | | | | 06:21 | 07:22 | | 02:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 52 | 88 | 8 | 6 | | | | | | | | | | | | 05:54 | 06:38 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 42 | 59 | | | | | | | | | | | | | | 04:31 | 05:42 | | 01:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 62 | 74 | 1 | | | | | | | | | | | | | 04:13 | 04:36 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 81 | 104 | 3 | 2 | | | | | | | | | | | | 04:33 | 04:44 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 72 | 80 | 7 | 5 | | | | | | | | | | | | 04:30 | 04:47 | | 01:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 6 | 5 | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 2 | 2 | | | | | | | | | | | | | | 04:13 | 04:36 | | 01:30 | | | | |
| +305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 229 | 161 | | -9 | 170 | 224 | | | 99.6% | 1 | | | 7 | | | 1 | 8 | 3 | 66.7% | | | | | | | 5 | | |
| +305113 | PONDS V2 | 317158 | | 0139 | 628 | 433 | 287 | | -26 | 313 | 402 | 9 | 5 | 99.3% | 3 | | | 30 | | | 3 | 27 | 18 | 200% | | | | | | | 14 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 135 | 83 | | 83 | | | | | | | 2 | | | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1567 | 1016 | | -62 | 1078 | 1486 | 42 | 151 | 99.6% | 7 | | 15 | 73 | | | 7 | 68 | 25 | 119% | | | | | | | 51 | | |
| | | | **Colocation Total** | | | 21118 | 11248 | | -911 | 12159 | 21135 | 1660 | 9396 | 99.4% | 118 | | 48 | 688 | 9 | | 55 | 624 | 199 | 93.0% | | | | | Y | | 1097 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/15/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Premium | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 299 | 118 | | -89 | 207 | 368 | 8 | 126 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | | | 4 |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 199 | 154 | | 154 | | | | | | | | | | | | | | | | | | | | | | | | | 13 |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 294 | 218 | | -188 | 406 | 494 | 11 | 6 | 99.8% | 1 | | | 26 | | 1 | 25 | 6 | | 76.9% | | | | | | | | | 22 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 50 | 76 | 4 | | | | | | | | | | | | | | | 05:57 | 07:24 | | 03:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 59 | 72 | 3 | 4 | | | | | | | | | | | | | 04:42 | 05:58 | | 01:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 54 | 62 | | | | | | | | | | | | | | | 04:20 | 05:38 | | 01:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 68 | | | | | | | | | | | | | | | 03:58 | 04:17 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 80 | 1 | 1 | | | | | | | | | | | | | 04:35 | 04:47 | | 01:45 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 58 | 65 | 1 | | | | | | | | | | | | | | 04:25 | 04:30 | | 01:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 61 | 69 | 2 | 1 | | | | | | | | | | | | | 04:32 | 04:53 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 03:58 | 04:17 | | 00:45 | | | | |
| + 305113 | PONDS III | 137 11111 | Stewart,Jareel Anthony | 0137 | 628 | 228 | 156 | 7 | 149 | 219 | 1 | 2 | | 99.5% | 1 | | | 6 | | 1 | 5 | 1 | | 83.3% | | | | | | | | | 9 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 368 | 266 | | -13 | 279 | 347 | 7 | 18 | 100% | 4 | | | 15 | | | 15 | 7 | | 156% | | | | | | | | | 24 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 101 | 79 | | 79 | | | | | | | | 1 | | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1489 | 991 | | -50 | 1041 | 1428 | 27 | 152 | 99.9% | 2 | | 5 | 54 | | 2 | 52 | 14 | | 95.8% | | | | | | | | | 75 |
| | | | **Colocation Total** | | | 23392 | 12142 | | -947 | 13089 | 23545 | 1743 | 9236 | 99.4% | 140 | | 45 | 629 | 3 | 7 | 74 | 545 | 154 | 92.0% | | | | | | | 0/2 | 1382 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/16/2022 📅    **Facility:** ZNYC-100 ⇕    **Search**

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 217 | 115 | | -12 | 127 | 202 | 5 | 116 | 100% | | | | 26 | 1 | | | 25 | 26 | | | | | | | | | 4 | |
| ➖ 305113 | PONDS IV | 127 12717 | Ponds,Shawn | 0127 | 628 | 176 | 124 | | -12 | 136 | 165 | | | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | | 8 | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 117 | 142 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 2 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 16 | 19 | | | | | | | | | | | | | | | 07:38 | 07:48 | | 04:00 | | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 628 | 248 | 169 | | -10 | 179 | 215 | | | 99.5% | 1 | | | 31 | | | | 31 | 31 | | | | | | | | | 5 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 27 | 56 | | | | | | | | | | | | | | | 03:52 | 05:34 | | 00:45 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 92 | 92 | | | | | | | | | | | | | | | 03:36 | 03:43 | | 00:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 60 | 67 | | | | | | | | | | | | | | | 03:39 | 03:41 | | 00:30 | | | | |
| ➕ 305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 628 | 179 | 127 | | 5 | 122 | 144 | | | 100% | | | | 69 | | | | 69 | 69 | | | | | | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 313 | 213 | | 39 | 174 | 206 | | | 100% | | | | 54 | | | | 54 | 54 | | | | | | | | | 11 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 77 | 64 | | 64 | | | | | | | | | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1210 | 812 | | 74 | 738 | 932 | 5 | 116 | 99.9% | 1 | | | 207 | 1 | | | 206 | | | | | | | | | | 34 | |
| | **Colocation Total** | | | | | 15922 | 8911 | | 4362 | 4549 | 5685 | 58 | 348 | 99.9% | 3 | | | 773 | 1 | | 6 | 766 | 773 | | 38,550% | | | | | | | 894 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 07/19/2022 📅

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 178 | 99 | | -168 | 267 | 351 | 12 | 164 | 100% | | | | 9 | | | | 9 | 5 | 62.5% | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 190 | 139 | | 139 | | | | | | | | 2 | | | | | | | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 209 | 154 | | -77 | 231 | 324 | 8 | 14 | 98.5% | 5 | | | 13 | | 5 | | 8 | 5 | 61.5% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 68 | 2 | 1 | | | | | | | | | | | | | | | | 05:14 | 05:15 | 02:45 |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 36 | 75 | 3 | 10 | | | | | | | | | | | | | | | 04:00 | 05:01 | 00:30 |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 49 | 1 | | | | | | | | | | | | | | | | 05:45 | 06:16 | 02:45 |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 53 | 64 | 1 | 3 | | | | | | | | | | | | | | | 04:15 | 04:24 | 01:30 |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 65 | 65 | 1 | | | | | | | | | | | | | | | | 04:23 | 04:32 | 01:45 |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | | 04:15 | 04:24 | 01:30 |
| − 305113 | PONDS III | 136 317158 | Stewart,Jareel Anthony | 0137 | 628 | 178 | 114 | | -61 | 175 | 248 | 5 | 21 | 100% | | | | 25 | | | | 26 | 4 | 100% | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 89 | 2 | 12 | | | | | | | | | | | | | | | 06:19 | 07:25 | 04:00 |
| 305113 | | | Samuel,Shena | 0137 | | | | | | 20 | 22 | | | | | | | | | | | | | | | | | 05:03 | 01:21 | 02:30 |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 58 | 69 | | | | | | | | | | | | | | | | | 04:56 | 05:08 | 02:30 |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 51 | 67 | 2 | 5 | | | | | | | | | | | | | | | 03:59 | 04:11 | 02:45 |
| 305113 | | | Samuel,Shena | 0137 | | | | | | | | | | | | | | | | | | | | | | | 01:20 | 01:21 | 02:30 |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 03:59 | 04:11 | 02:45 |
| 305113 | | | Samuel,Shena | 0137 | | | | | | | | 1 | 4 | | | | | | | | | | | | | | | 00:00 | | |
| − 305113 | PONDS V2 | 317158 | | 0139 | 628 | 331 | 226 | | 50 | 176 | 226 | 19 | 29 | 100% | | | | 5 | | | | 5 | 1 | 80.0% | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 65 | 73 | 5 | 16 | | | | | | | | | | | | | | | 07:46 | 08:57 | 04:00 |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 78 | 109 | | | | | | | | | | | | | | | | | 02:41 | 02:48 | 23:00 |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 33 | 44 | | | | | | | | | | | | | | | | | 00:00 | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | | 14 | 13 | | | | | | | | | | | | | | | 00:00 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 138 | 78 | | 78 | | | | | | | | | 1 | | | | 1 | 1 | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1224 | 810 | | -39 | 849 | 1149 | 44 | 228 | 99.8% | 5 | | | 3 | | | | 52 | 5 | 80.4% | 48 | 16 | | | | |
| | | | **Colocation Total** | | | 17347 | 9924 | | -422 | 10346 | 17120 | 1801 | 9406 | 100% | | | | 30 | | 540 | 3 | 5 | 44 | 90.8% | 488 | 187 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does not reflect any data later

mybizaccount.fedex.com

# Daily Service Worksheet

**Date :** 07/20/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 125 202418 | | 0125 | 628 | 268 | 122 | | -109 | 231 | 349 | 13 | 139 | 99.4% | 2 | | | 13 | | 2 | | 11 | 1 | 92.3% | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 199 | 163 | | 162 | 1 | 2 | | | 100% | | | | | | | | | | | | | 00:59 | 04:25 | | 02:00 | | 5 | | |
| － 305113 | PONDS II | 31388 313383 | COOPER,DEMITRUS | 0133 | 628 | 257 | 181 | | -174 | 355 | 493 | 24 | 92 | 99.8% | 1 | | | 17 | | 1 | | 16 | 4 | 76.5% | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 47 | 70 | 7 | 23 | | | | | | | | | | | | | 07:18 | 09:01 | | 04:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 70 | 107 | 8 | 26 | | | | | | | | | | | | | 05:59 | 07:14 | | 02:45 | | | | |
| 305113 | | | PONDS,SHAMELL | 0133 | | | | | | | 24 | 52 | 3 | 20 | | | | | | | | | | | | | 04:37 | 04:52 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 87 | 104 | 4 | 21 | | | | | | | | | | | | | 06:02 | 06:27 | | 03:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 55 | 66 | | | | | | | | | | | | | | | 04:08 | 04:24 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 72 | 94 | 2 | 2 | | | | | | | | | | | | | 06:11 | 06:30 | | 03:30 | | | | |
| ＋ 305113 | PONDS III | 306007 | | 0137 | 628 | 234 | 155 | | 44 | 111 | 181 | | | 99.5% | 1 | | 16 | 11 | | 1 | | 11 | 1 | 91.7% | | | | | | | | 15 | |
| ＋ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 355 | 251 | | -37 | 288 | 353 | 12 | 7 | 100% | | | 2 | 18 | | | | 18 | 8 | 180% | | | | | | | | 15 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 162 | 95 | | 95 | | | | | | | | 7 | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1475 | 967 | | -19 | 986 | 1378 | 49 | 238 | 99.7% | 4 | | 25 | 59 | | 4 | | 56 | 14 | 104% | | | | | | | | 48 | |
| | | | Colocation Total | | | 22019 | 11729 | | -701 | 12430 | 21809 | 1796 | 9518 | 99.3% | 144 | | 69 | 570 | 8 | 60 | | 502 | 178 | 95.1% | | | | | | | | 1234 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:15 PM Wed Jun 25     🔒 mybizaccount.fedex.com     📶 76%

 **FedEx.**    Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 07/21/2022   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 628 | 307 | 139 | | -107 | 246 | 375 | 9 | 133 | 100% | | | | 12 | | | | 12 | 3 | 110% | | | | | | | | 4 |
| + | 305113 | PONDS IV | 127 / 111111 | STURRUP,TRACY | 0127 | 628 | 203 | 150 | | 129 | 21 | 24 | 1 | | 100% | | | 3 | | | | | | | | | | | | | | | 6 |
| − | 305113 | PONDS II | 133 / 313383 | | 0133 | 628 | 266 | 196 | | -165 | 361 | 481 | 8 | 12 | 99.2% | 4 | | | 17 | 1 | | 4 | 16 | 6 | 80.0% | | | | | | | | 5 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 86 | 1 | | | | | | | | | | | | | | 07:07 | 08:26 | | 04:30 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 07:07 | 08:26 | | 04:30 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 73 | 119 | 3 | 6 | | | | | | | | | | | | | 07:01 | 08:13 | | 03:45 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 78 | 95 | 1 | | | | | | | | | | | | | | 05:36 | 05:56 | | 02:45 | | | |
| | 305113 | | | PARKER,AARON | 0133 | | | | | | 70 | 84 | 2 | 6 | | | | | | | | | | | | | 05:33 | 05:45 | | 02:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 85 | | | | | | | | | | | | | | | 05:45 | 06:09 | | 03:15 | | | |
| | 305113 | | | Samuel,Shena | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 00:24 | 00:26 | | 02:15 | | | |
| | 305113 | | | Pittman,Steven M | 0133 | | | | | | 21 | 9 | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | |
| | 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | |
| | 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | |
| | 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | |
| | 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | |
| | 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | 1 | | | | | | | | | | | | | 00:00 | | | | | | |
| + | 305113 | PONDS III | 137 / 12345 | | 0137 | 628 | 273 | 157 | | 23 | 134 | 219 | 7 | 8 | 100% | | | | 30 | | 10 | | 15 | 6 | 71.4% | | | | | | | | 9 |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 628 | 314 | 233 | | -146 | 379 | 296 | 29 | 31 | 99.3% | 2 | | | 4 | | 29 | 2 | 27 | 11 | 114% | | | | | | | | 9 |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 134 | 82 | | 82 | | | | | | | | | 4 | | | | | | | | | | | | | | 10 |
| | 305113 | PONDS DUMMY | | | 0188 | 628 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1497 | 957 | | -184 | 1141 | 1395 | 54 | 184 | 99.5% | 6 | | 41 | 68 | 1 | | 6 | 70 | 26 | 93.9% | | | | | | | | 43 |
| | | | | **Colocation Total** | | | 21264 | 11586 | | -775 | 12361 | 21045 | 1663 | 8362 | 99.3% | 153 | | 96 | 584 | 4 | | 58 | 522 | 185 | 99.0% | | | | Y | | | 0/2 | 1193 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.


Case 1:23-cv-01675-KAM-TAM   Document 78-5   Filed 07/09/25   Page 40 of 150 PageID #: 1825



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date: 07/22/2022  Facility: ZNYC-100  [Search]

Contract #: ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 289 | 104 | | -93 | 197 | 381 | 10 | 95 | 99.7% | 1 | | | 5 | | | 1 | 4 | 4 | 20.0% | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 / 111111 | STURRUP,TRACY | 0127 | 628 | 207 | 155 | | 150 | 5 | 51 | 3 | | 100% | | | | 10 | | | | 10 | | 100% | | 03:11 | 06:33 | | 03:45 | | | 10 | |
| − 305113 | PONDS II | 133 / 313383 | COOPER,DEMITRUS | 0133 | 628 | 282 | 203 | | -140 | 343 | 472 | 12 | 19 | 99.6% | 2 | | | 19 | | | 2 | 17 | 3 | 106% | | | | | | | | 4 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 86 | 4 | 3 | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 57 | 78 | 1 | 7 | | | | | | | | | | | | | 05:15 | 05:32 | | 01:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 59 | 88 | 2 | 2 | | | | | | | | | | | | | 05:11 | 06:28 | | 01:45 | | | | |
| 305113 | | | PONDS,SHAMELL | 0133 | | | | | | 30 | 41 | 2 | 3 | | | | | | | | | | | | | 04:29 | 05:46 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 91 | 2 | 3 | | | | | | | | | | | | | 05:17 | 05:39 | | 02:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 76 | 88 | 1 | 1 | | | | | | | | | | | | | 05:16 | 05:19 | | 02:00 | | | | |
| + 305113 | PONDS III | 137 / 306007 | | 0137 | 628 | 221 | 139 | | 43 | 96 | 151 | | | 98.7% | 2 | | 6 | 6 | | | 2 | 5 | 1 | 85.7% | | | | | | | | 4 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 341 | 242 | | -32 | 274 | 340 | 7 | 7 | 100% | | | | 8 | | | | 8 | 3 | 62.5% | | | | | | | | 15 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 127 | 76 | | 76 | | | | | | | | | 10 | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| Contract C8880389 Total | | | | | | 1467 | 919 | | 4 | 915 | 1395 | 32 | 121 | 99.6% | 5 | | 16 | 48 | | | 5 | 44 | 11 | 85.1% | | | | | | | | 40 | |
| Colocation Total | | | | | | 22155 | 11377 | | -755 | 12132 | 22110 | 1598 | 8401 | 99.4% | 136 | 45 | 728 | 14 | | | 72 | 642 | 210 | 83.2% | | | | | | 1/2 | | 1285 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :**
07/23/2022 📅

**Facility:**
ZNYC-100 ⇕   [Search]

**Contract #:**  ALL ⇕

| | Service Area Details | | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | Snd Agn | DNA | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Ev |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 201 | 104 | | -9 | 113 | 189 | 6 | 119 | 100% | | | | 10 | | | | 10 | 10 | | | | | | | | | 2 | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 174 | 148 | | 148 | | | | | | | | | | | | | | | | | | | | | | | 3 | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 628 | 223 | 160 | | -112 | 272 | 320 | 1 | 1 | 100% | | | | 42 | | | | 42 | 42 | | | | | | | | | 11 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 75 | 1 | 1 | | | | | | | | | | | | | 05:01 | 06:46 | | 01:30 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 80 | 88 | | | | | | | | | | | | | | 04:56 | 05:05 | | 00:30 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 63 | 64 | | | | | | | | | | | | | | 04:07 | 04:13 | | 00:00 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 72 | 93 | | | | | | | | | | | | | | 04:52 | 05:02 | | 01:15 | | | | | |
| ➖ 305113 | PONDS III | 137 11111 | | 0137 | 628 | 262 | 135 | | 32 | 103 | 146 | | | 100% | | | | 32 | 1 | | | 31 | 32 | | | | | | | | | 30 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 50 | 72 | | | | | | | | | | | | | | 03:34 | 04:03 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 53 | 74 | | | | | | | | | | | | | | 02:57 | 03:46 | | 23:45 | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 278 | 222 | | -2 | 224 | 250 | 3 | 5 | 100% | | | | 7 | | | | 7 | 7 | | | | | | | | | 13 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 83 | 52 | | 52 | | | | | | | | | | | | | | | | | | | | | | | 5 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1221 | 821 | | | 109 | 712 | 905 | 10 | 125 | 99.9% | | | | 91 | | | | 90 | | | | | | | | | | 64 | | |
| | | | **Colocation Total** | | | 15288 | 8762 | | | 4391 | 4371 | 5411 | 60 | 373 | 99.9% | | 3 | | 620 | 1 | | 2 | 617 | | | | | | | | | | 873 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:16 PM  Wed Jun 25

🔒 mybizaccount.fedex.com

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/26/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 242 | 101 | | -101 | 202 | 348 | 13 | 107 | 100% | | | 1 | | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 193 | 141 | | 141 | | | | | | | | 1 | | | | | | | | | | | | | | | 5 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 240 | 171 | | -158 | 329 | 408 | 14 | 44 | 100% | | | | 16 | 1 | | | 15 | 2 | 87.5% | | | | | | | | 13 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 52 | 73 | 2 | 1 | | | | | | | | | | | | | 04:28 | 06:48 | | 02:15 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 43 | 50 | 2 | 11 | | | | | | | | | | | | | 04:17 | 05:10 | | 00:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 44 | 68 | 5 | 20 | | | | | | | | | | | | | 04:41 | 05:40 | | 01:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 54 | 2 | | | | | | | | | | | | | | 03:35 | 04:03 | | 01:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 76 | 79 | | | | | | | | | | | | | | | 04:18 | 04:26 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 65 | 84 | 3 | 12 | | | | | | | | | | | | | 04:00 | 04:25 | | 01:30 | | | | |
| + 305113 | PONDS III | 306564 11111 | Stewart,Jareel Anthony | 0137 | 628 | 201 | 134 | | -14 | 148 | 214 | 5 | 13 | 99.5% | 1 | | | 17 | | | 1 | 19 | 5 | 84.2% | | | | | | | | 4 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 348 | 240 | | 0 | 240 | 313 | 8 | 25 | 99.7% | 1 | | | 7 | | | 1 | 7 | 4 | 50.0% | | | | | | | | 22 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 99 | 73 | | 73 | | | | | | | | 1 | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1323 | 860 | | -59 | 919 | 1283 | 40 | 189 | 99.9% | 2 | | 3 | 40 | 1 | | 2 | 41 | 11 | 79.1% | | | | | | | | 52 | |
| **Colocation Total** | | | | | | 17648 | 9806 | | -468 | 10274 | 17396 | 1688 | 10144 | 99.4% | 111 | | 27 | 593 | 13 | | 67 | 513 | 179 | 95.9% | | | | | | | 0/2 | 1243 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/27/2022 📅  **Facility:** ZNYC-100 ⇕  **Search**

**Contract #:** ALL ⇕    📊 📄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Prem... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 628 | 235 | 108 | | -169 | 277 | 382 | 11 | 102 | 100% | | | | 4 | | | 6 | 3 | | 80.0% | | | | | | | 4 | |
| ➖ 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 223 | 171 | | 133 | 38 | 50 | | | 100% | | | | | | | | | | | | | | | | | | 9 | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 36 | 47 | | | | | | | | | | | | | | | | 04:54 | 06:09 | | 03:15 | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 1 | 2 | | | | | | | | | | | | | | | | 04:54 | 06:09 | | 03:15 | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:54 | 06:09 | | 03:15 | | | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 349 | 209 | | -119 | 328 | 523 | 25 | 116 | 100% | | | | 21 | 1 | | 21 | 12 | | 52.4% | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 87 | | | | | | | | | | | | | | | | 05:50 | 08:03 | | 04:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 31 | 60 | 6 | 27 | | | | | | | | | | | | | 04:35 | 06:42 | | 02:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 69 | 1 | 2 | | | | | | | | | | | | | 04:17 | 04:44 | | 01:45 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 42 | 57 | 6 | 29 | | | | | | | | | | | | | 03:59 | 05:48 | | 01:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 77 | 124 | 6 | 29 | | | | | | | | | | | | | 05:46 | 05:56 | | 03:15 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 91 | 126 | 6 | 29 | | | | | | | | | | | | | 05:46 | 05:57 | | 03:15 | | | |
| ➕ 305113 | PONDS III | 306564 317158 | Stewart,Jareel Anthony | 0137 | 628 | 266 | 181 | | -139 | 320 | 196 | 2 | 4 | 97.5% | 5 | | 1 | 31 | | 5 | 26 | 3 | | 111% | | | | | | | 4 | |
| ➕ 305113 | PONDS V2 | 317158 | Stewart,Jareel Anthony | 0139 | 628 | 430 | 308 | | -297 | 605 | 415 | 9 | 9 | 99.8% | 1 | | 1 | 9 | | 1 | 8 | 5 | | 225% | | | | | | | 27 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 128 | 71 | | 71 | | | | | | 3 | | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1631 | 1048 | | -520 | 1568 | 1566 | 47 | 231 | 99.6% | 6 | | 5 | 65 | 1 | 6 | 61 | 23 | | 94.8% | | | | | | | 55 | |
| | | | **Colocation Total** | | | 21294 | 11680 | | -1301 | 12981 | 21325 | 1744 | 9679 | 99.5% | 100 | | 29 | 532 | 11 | 52 | 469 | 169 | | 84.9% | | | | | | | 1147 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

   

**FedEx** 

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 07/28/2022     **Facility:** ZNYC-100     [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 628 | 297 | 116 | | -105 | 221 | 382 | 11 | 82 | 99.7% | 1 | | | 7 | | 1 | 6 | | 100% | | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 217 | 170 | | 170 | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 290 | 201 | | -188 | 389 | 537 | 22 | 139 | 100% | | | | 15 | 1 | | 15 | 6 | | 73.3% | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 52 | 76 | | | | | | | | | | | | | | | 05:02 | 07:49 | | 03:15 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 55 | 65 | 5 | 35 | | | | | | | | | | | | | 05:28 | 06:40 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 46 | 59 | 1 | | | | | | | | | | | | | | | 00:00 | | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 76 | 108 | 5 | 33 | | | | | | | | | | | | | 05:58 | 07:19 | | 03:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 69 | 102 | 5 | 35 | | | | | | | | | | | | | 04:51 | 05:21 | | 02:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 91 | 127 | 6 | 36 | | | | | | | | | | | | | 04:49 | 05:17 | | 02:30 | | | | |
| 305113 | PONDS III | 306564 / 11111 | | 0137 | 628 | 334 | 212 | | 15 | 197 | 304 | 1 | 2 | 95.9% | 13 | | | 37 | | 13 | 26 | 6 | | 84.6% | | | | | | | | 7 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 60 | 79 | | | | | | | | | | | | | | | 06:21 | 06:33 | | 04:00 | | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 65 | 107 | | | | | | | | | | | | | | | 05:19 | 05:28 | | 02:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 71 | 117 | 1 | 2 | | | | | | | | | | | | | 05:08 | 05:17 | | 02:45 | | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:19 | 05:28 | | 02:30 | | | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 363 | 268 | | -34 | 302 | 345 | 9 | 14 | 99.7% | 1 | | | 11 | | | 11 | 8 | | 180% | | | | | | | | 22 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 142 | 93 | | 93 | | | | | | | | 4 | | | | | | | | | | | | | | | 8 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1643 | 1060 | | -49 | 1109 | 1568 | 43 | 237 | **99.9%** | 15 | | 4 | 70 | 1 | 14 | 58 | 20 | | 90.9% | | | | | | | | 51 | |
| | | | **Colocation Total** | | | 22489 | 11861 | | -844 | 12705 | 22581 | 1690 | 9304 | **99.6%** | 95 | | 47 | 549 | 7 | 46 | 496 | 184 | | 100% | | | | | | | 0/1 | 1235 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 07/29/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

   

| | Service Area Details | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. E/L Miss PUs | PU Req. Sig. | Ce |
| +305113 | PONDS I | 202418 | | 0125 | 628 | 281 | 131 | | -134 | 265 | 404 | 16 | 211 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | 4 | |
| 305113 | PONDS IV | 127 317158 | STURRUP,TRACY | 0127 | 628 | 207 | 164 | | 152 | 12 | 12 | | | 100% | | | 1 | 3 | | | | 3 | 3 | | | 00:56 | 01:15 | | 03:00 | | 3 | |
| −305113 | PONDS II | 133 313383 | | 0133 | 628 | 261 | 198 | | -94 | 292 | 393 | 10 | 17 | 100% | | | 16 | 1 | | | | 15 | | 100% | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 54 | 75 | | | | | | | | | | | | | | | | 05:53 | 07:56 | | 03:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 76 | 6 | 14 | | | | | | | | | | | | | 06:20 | 07:12 | | 02:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 53 | 1 | | | | | | | | | | | | | | 05:06 | 01:54 | | 01:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 71 | 98 | 1 | 1 | | | | | | | | | | | | | 04:50 | 05:18 | | 01:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 68 | 76 | 2 | 2 | | | | | | | | | | | | | 04:48 | 04:51 | | 01:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 15 | 15 | | | | | | | | | | | | | | | 01:27 | 01:54 | | 01:45 | | | |
| +305113 | PONDS III | 137 11111 | | 0137 | 628 | 272 | 174 | | 5 | 169 | 261 | 6 | 10 | 100% | | | 13 | | | | | 16 | 4 | 75.0% | | | | | | | 10 | |
| +305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 339 | 240 | | -262 | 502 | 355 | 8 | 8 | 99.7% | 1 | | 1 | 13 | | | | 13 | 4 | 83.3% | | | | | | | 13 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 124 | 83 | | 83 | | | | | | | | 1 | | | | | | | | | | | | | | 10 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | 1484 | 990 | | -250 | 1240 | 1425 | 40 | 246 | 99.9% | 1 | | 3 | 52 | 1 | | | 54 | 11 | 83.3% | | | | | | | 47 | |
| | | | | Colocation Total | | 22264 | 11476 | | -1072 | 12548 | 22063 | 1634 | 9194 | 99.4% | 142 | | 48 | 573 | 8 | | 77 | 488 | 170 | 85.9% | | | | | | | 1/1 | 1484 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/30/2022    **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 230 | 94 | | -9 | 103 | 206 | 6 | 102 | 100% | | | | 28 | | | | 28 | 28 | | | | | | | | | 3 | |
| − | 305113 | PONDS IV | 127 / 317158 | STURRUP,TRACY | 0127 | 628 | 178 | 129 | | 87 | 42 | 42 | | | 100% | | | | 19 | | | | 19 | 19 | | | 03:12 | 04:51 | | 00:00 | | | 11 | |
| − | 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 211 | 140 | | -108 | 248 | 320 | 1 | 1 | 99.7% | 1 | | | 41 | | | | 41 | 41 | | | | | | | | | 11 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 33 | 58 | 1 | 1 | | | | | | | | | | | | | 03:34 | 05:18 | | 00:00 | | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 84 | | | | | | | | | | | | | | | 04:40 | 05:24 | | 00:15 | | | | |
| | 305113 | | | CONTON,PRESTON | 0133 | | | | | | 60 | 61 | | | | | | | | | | | | | | | 03:22 | 03:29 | | 23:15 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 51 | 60 | | | | | | | | | | | | | | | 03:08 | 03:10 | | 23:15 | | | | |
| | 305113 | | | PARKER,AARON | 0133 | | | | | | 48 | 57 | | | | | | | | | | | | | | | 02:57 | 03:06 | | 23:15 | | | | |
| + | 305113 | PONDS III | 137 / 111111 | | 0137 | 628 | 189 | 108 | | -2 | 110 | 134 | | | 100% | | | | 23 | 1 | | | 22 | 23 | | | | | | | | | 4 | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 628 | 304 | 222 | | 73 | 149 | 179 | 3 | 3 | 100% | | | | 8 | 1 | | | 7 | 8 | | | | | | | | | 15 | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 124 | 65 | | 65 | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| | 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1236 | 758 | | 106 | 652 | 881 | 10 | 106 | 99.9% | 1 | | | 119 | 2 | | | 117 | | | | | | | | | | 48 | |
| | | **Colocation Total** | | | | | 16122 | 8878 | | 4869 | 4009 | 5028 | 60 | 378 | 99.9% | 3 | | | 760 | 2 | | | 758 | | | | | | | Y | | | 872 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** — Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 08/02/2022  Facility: ZNYC-100  [Search]

Contract #: ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 243 | 105 | | -40 | 145 | 270 | 11 | 40 | 100% | | | | 3 | | | | 3 | | 100% | | | | | | | | 1 | |
| + 305113 | PONDS IV | 127 / 32142 | Ponds,Shawn | 0127 | 628 | 164 | 135 | | 28 | 107 | 122 | 1 | 1 | 100% | | | | 8 | | | | 8 | 1 | 114% | | | | | | | | 8 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 216 | 152 | | -71 | 223 | 313 | 10 | 22 | 99.4% | 2 | | | 21 | | | 2 | 19 | 7 | 66.7% | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 70 | 1 | | | | | | | | | | | | | | 05:29 | 07:57 | | 02:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 32 | 75 | 3 | 21 | | | | | | | | | | | | | 04:01 | 05:17 | | 23:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 23 | 28 | | | | | | | | | | | | | | | 02:03 | 02:15 | | 22:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 69 | 69 | 4 | 1 | | | | | | | | | | | | | 04:09 | 04:16 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 57 | 71 | 2 | | | | | | | | | | | | | | 04:18 | 04:30 | | 01:45 | | | | |
| + 305113 | PONDS III | 306007 / 11111 | | 0137 | 628 | 193 | 130 | | -72 | 202 | 266 | 4 | 71 | 100% | | | | 10 | 1 | | | 15 | 6 | 62.5% | | | | | | | | 7 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 320 | 224 | | 51 | 173 | 230 | 7 | 12 | 100% | | | | 8 | | | | 10 | 3 | 70.0% | | | | | | | | 18 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 110 | 65 | | 65 | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1246 | 811 | | -39 | 850 | 1201 | 33 | 146 | 99.8% | 2 | | | 50 | 1 | | 2 | 55 | 17 | 73.7% | | | | | | | | 47 | |
| **Colocation Total** | | | | | | 18342 | 9997 | | -514 | 10511 | 18455 | 1634 | 9311 | 99.7% | 54 | | | 507 | 9 | | 44 | 454 | 137 | 95.3% | | | | Y | | 2/0 | 1286 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 08/03/2022    **Facility:** ZNYC-100    Search

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 240 | 103 | | -11 | 114 | 237 | 13 | 139 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 2 | | |
| 305113 | PONDS IV | 127 20131 | Ponds,Shawn | 0127 | 628 | 191 | 163 | | 77 | 86 | 100 | 1 | 2 | 99.0% | 1 | | | 11 | | 1 | | 10 | | 100% | | | | | | | | 7 | | |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 252 | 177 | | -119 | 296 | 386 | 19 | 59 | 99.7% | 1 | | | 20 | | 1 | | 19 | 2 | 90.0% | | | | | | | | 6 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 70 | | | | | | | | | | | | | | | | | 05:11 | 07:59 | | 03:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 52 | 62 | 9 | 19 | | | | | | | | | | | | | | 05:47 | 07:16 | | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 62 | 77 | | | | | | | | | | | | | | | | 04:38 | 04:53 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 53 | 73 | 5 | 20 | | | | | | | | | | | | | | 05:07 | 05:41 | | 02:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 86 | 104 | 5 | 20 | | | | | | | | | | | | | | 05:00 | 05:20 | | 02:00 | | | | |
| 305113 | PONDS III | 137 11111 | Stewart,Jareel Anthony | 0137 | 628 | 229 | 142 | | -72 | 214 | 307 | 1 | | 100% | | | | 11 | | | | 15 | 4 | 73.3% | | | | | | | | 4 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 393 | 275 | | 46 | 229 | 282 | 7 | 9 | 100% | | | | 13 | | | | 13 | 4 | 69.2% | | | | | | | | 32 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 82 | 65 | | 65 | | | | | | | | | 1 | | | | | | | | | | | | | | 3 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1387 | 925 | | -14 | 939 | 1312 | 41 | 209 | 99.8% | 2 | | | 5 | 56 | | | 2 | 58 | 10 | 83.3% | | | | | | | | 54 | | |
| | | | **Colocation Total** | | | 19371 | 10499 | | -580 | 11079 | 19344 | 1709 | 10354 | 99.6% | 81 | | 29 | 532 | 2 | | 36 | 494 | 191 | 80.8% | | | | | | | 0/2 | 1043 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:18 PM Wed Jun 25    75% ⬤

Case 1:23-cv-01675-KAM-TAM   Document 78-1   Filed 07/09/25   Page 49 of 150 PageID #: ...

🔒 mybizaccount.fedex.com

**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/04/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

  

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 628 | 258 | 121 | | -11 | 132 | 265 | 9 | 169 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 2 | |
| + | 305113 | PONDS IV | 306564 22021 | Ponds,Shawn | 0127 | 628 | 204 | 154 | 61 | | 93 | 104 | 2 | 64 | 100% | | | | 8 | | | 8 | 1 | | 87.5% | | | | | | | | 9 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 628 | 231 | 181 | | -142 | 323 | 477 | 12 | 64 | 99.6% | 2 | | | 31 | 1 | | 2 | 28 | 6 | 86.7% | | | | | | | | 16 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 60 | 85 | 2 | 2 | | | | | | | | | | | | | | 04:46 | 07:32 | | 03:00 | | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 115 | 4 | 29 | | | | | | | | | | | | | | 05:33 | 06:32 | | 02:15 | | | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 63 | 2 | 3 | | | | | | | | | | | | | | 04:17 | 05:15 | | 00:45 | | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 50 | 59 | 1 | 1 | | | | | | | | | | | | | | 03:52 | 04:14 | | 00:45 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 61 | 78 | 3 | 29 | | | | | | | | | | | | | | 04:21 | 04:38 | | 01:15 | | | | |
| | 305113 | | | PARKER,AARON | 0133 | | | | | | 67 | 77 | | | | | | | | | | | | | | | | 04:18 | 04:24 | | 01:15 | | | | |
| + | 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 218 | 153 | | -69 | 222 | 287 | 3 | 7 | 100% | | | | 11 | | | 14 | 3 | | 78.6% | | | | | | | | 10 | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 628 | 378 | 268 | 63 | | 205 | 276 | 8 | 9 | 100% | | | 4 | 14 | | | 14 | 1 | | 85.7% | | | | | | | | 23 | |
| × | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 179 | 86 | 86 | | | | | | | | | | | | | | | | | | | | | | | | | 7 | |
| × | 305113 | PONDS DUMMY | | | 0188 | 628 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | | 1468 | 963 | | -12 | 975 | 1409 | 34 | 250 | 99.9% | 2 | | | 4 | 85 | 1 | | 2 | 85 | 12 | 85.1% | | | | | | | | 67 | |
| | | | **Colocation Total** | | | | 21049 | 10906 | | -706 | 11612 | 20989 | 1655 | 9784 | 99.2% | 169 | | | 94 | 604 | 10 | | 57 | 537 | 197 | 94.4% | | | | Y | | | | 1227 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2



# Daily Service Worksheet

**Date:** 08/05/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 318 | 111 | | -32 | 143 | 338 | 8 | 122 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 10 |
| 305113 | PONDS IV | 127 30512 11111 | Ponds,Shawn | 0127 | 628 | 236 | 168 | | 68 | 100 | 135 | 1 | | 100% | | | | 11 | | | | 11 | 4 | 63.6% | | | | | | | | 6 |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 239 | 169 | | -149 | 318 | 451 | 10 | 32 | 100% | | | | 21 | | | | 21 | 1 | 95.2% | | | | | | | | 9 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 75 | 2 | | | | | | | | | | | | | | 05:19 | 06:41 | | 02:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 44 | 80 | 5 | 16 | | | | | | | | | | | | | 06:08 | 07:00 | | 02:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 38 | 49 | | | | | | | | | | | | | | | 05:03 | 06:12 | | 01:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 57 | 80 | | | | | | | | | | | | | | | 04:21 | 04:33 | | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 91 | 3 | 16 | | | | | | | | | | | | | 05:07 | 05:09 | | 01:45 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 65 | 76 | | | | | | | | | | | | | | | 04:44 | 04:47 | | 01:45 | | | |
| 305113 | PONDS III | 306007 | | 0137 | 628 | 321 | 151 | | -6 | 157 | 325 | 1 | | 100% | | | | 20 | | | | 23 | 3 | 87.0% | | | | | | | | 15 |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 457 | 287 | | -13 | 300 | 400 | 8 | 26 | 100% | 1 | | | 11 | | | | 11 | 2 | 81.8% | | | | | | | | 29 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 138 | 84 | | 84 | | | | | | | | | | | | | | | | | | | | | | | 14 |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1709 | 970 | | -48 | 1018 | 1649 | 28 | 180 | 100% | | | | 1 | 85 | | | | 68 | 10 | 85.3% | | | | | | | 83 |
| **Colocation Total** | | | | | | 22318 | 11420 | | -674 | 12094 | 22144 | 1691 | 9518 | 89.4% | 132 | | 38 | 639 | 5 | 2 | 73 | 559 | 186 | 88.3% | | | | | | | 0/1 | 1309 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



(7013808)
1.2.0 / 7.5.2

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 08/06/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 200 | 91 | | -9 | 100 | 199 | 4 | 207 | 100% | | | | 8 | | | | 8 | 8 | | | | | | | | 3 | | |
| 305113 | PONDS IV | 306564 265752 | CONTON,PRESTON | 0127 | 2963 | 192 | 140 | 99 | 41 | 50 | | | | 100% | | | | 8 | | | | 8 | 8 | | | 02:39 | 02:47 | | 22:45 | | 13 | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 204 | 152 | | -76 | 228 | 284 | 2 | 1 | 99.6% | 1 | | | 21 | | | | 21 | 21 | | | | | | | | 9 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 48 | 65 | 1 | | | | | | | | | | | | | 03:43 | 04:45 | | 23:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 38 | 50 | | | | | | | | | | | | | | 03:10 | 03:38 | | 22:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 42 | 52 | | | | | | | | | | | | | | 03:34 | 04:31 | | 23:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 56 | 61 | | | | | | | | | | | | | | 03:15 | 03:19 | | 23:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 44 | 56 | 1 | 1 | | | | | | | | | | | | 03:12 | 03:30 | | 23:30 | | | | |
| 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 2963 | 211 | 142 | 16 | 126 | 174 | | | | 99.4% | 1 | | | 30 | | | | 30 | 30 | | | 08:28 | 08:50 | | 06:30 | | 4 | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 296 | 217 | 30 | 187 | 233 | 1 | | | 100% | | | | 96 | | | | 96 | 96 | | | | | | | | 5 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 90 | 61 | 61 | | | | | | 100% | | | | | | | | | | | | | | | | | 4 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1193 | 803 | | 121 | 682 | 940 | 7 | 208 | **100%** | 2 | | | 163 | | | | 163 | | | | | | | | | 38 | | |
| | **Colocation Total** | | | | | 14516 | 8360 | | 4414 | 3946 | 4891 | 39 | 529 | 99.9% | 4 | | | 587 | 1 | | | 586 | | | | | | | | | 816 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:19 PM Wed Jun 25 · 74%

AA · mybizaccount.fedex.com



FedEx   Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/09/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da | Cen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 302 | 112 | | 13 | 99 | 252 | 7 | 148 | 99.6% | 1 | | | 5 | | | 1 | 4 | 1 | 80.0% | | | | | | | | 1 | | |
| + 305113 | PONDS IV | 127 / 202418 | Ponds,Shawn | 0127 | 2963 | 140 | 112 | | 14 | 98 | 119 | 1 | 46 | 99.2% | 1 | | | 6 | | | 1 | 5 | 4 | 83.3% | | | | | | | | 12 | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 211 | 144 | | -113 | 257 | 350 | 14 | 46 | 99.4% | 2 | | | 22 | | 2 | 20 | 5 | | 77.3% | | | | | | | | 11 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 37 | 57 | 1 | 1 | | | | | | | | | | | | | 05:45 | 07:45 | | 03:00 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 45 | 4 | 18 | | | | | | | | | | | | | 03:54 | 04:48 | | 23:45 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 65 | | | | | | | | | | | | | | | 03:34 | 03:43 | | 23:45 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 28 | 40 | 4 | 8 | | | | | | | | | | | | | 04:24 | 05:33 | | 00:45 | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 44 | 61 | 4 | 18 | | | | | | | | | | | | | 04:44 | 04:54 | | 01:45 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 71 | 82 | 1 | 1 | | | | | | | | | | | | | 04:43 | 05:02 | | 01:45 | | | | | |
| − 305113 | PONDS III | 306007 | | 0137 | 2963 | 172 | 115 | | -5 | 120 | 189 | 5 | 3 | 100% | | | 1 | 9 | 1 | | 11 | 4 | | 81.8% | | | | | | | | 10 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 56 | 92 | 2 | 1 | | | | | | | | | | | | | 04:36 | 06:03 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 64 | 97 | 3 | 2 | | | | | | | | | | | | | 04:11 | 05:35 | | 00:45 | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 364 | 251 | | 9 | 242 | 327 | 6 | 7 | 99.4% | 2 | | | 1 | 15 | | 1 | 14 | 3 | 80.0% | | | | | | | | 16 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 101 | 63 | | 63 | | | | | | | | | 1 | | | | | | | | | | | | | | 4 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1290 | 797 | | -19 | 816 | 1237 | 33 | 205 | 99.8% | 6 | | 3 | 57 | 1 | | 5 | 54 | 14 | 79.7% | | | | | | | | 54 | | |
| | | | **Colocation Total** | | | 18340 | 9784 | | -532 | 10316 | 18508 | 1700 | 10345 | 99.3% | 127 | | 37 | 565 | 7 | | 65 | 493 | 178 | 82.7% | | | | | | | 1 | 1175 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/10/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | All Status Code Pkgs | P'L M'L | VSA vs. STAR (DIFF) | Miles | % Returns Scans | On Road Hours | On Duty Hours | Next Avail On Duty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 249 | 110 | | -12 | 122 | 252 | 8 | 52 | 100% | 4 | | 4 | 1 | 133% | | | |
| 305113 | PONDS IV | 127 / 265752 | STURRUP,TRACY | 0127 | 2963 | 204 | 142 | 65 | | 77 | 98 | 1 | 10 | 100% | 5 | | 5 | 1 | 80.0% | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 257 | 184 | | -170 | 354 | 431 | 10 | 76 | 100% | 16 | | 16 | | 100% | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 57 | 1 | 1 | | | | | | | 06:33 | 08:02 | 03:00 |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 39 | 50 | 2 | 28 | | | | | | | 04:56 | 05:45 | 01:00 |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 54 | 71 | 4 | 18 | | | | | | | 04:53 | 06:11 | 01:30 |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 56 | 66 | | | | | | | | | 03:52 | 04:07 | 00:30 |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 92 | 110 | 3 | 29 | | | | | | | 05:01 | 05:29 | 01:30 |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 66 | 77 | | | | | | | | | 03:56 | 04:13 | 01:45 |
| 305113 | PONDS III | 306007 / 112514 | Stewart,Jareel Anthony | 0137 | 2963 | 211 | 135 | 2 | | 133 | 202 | 1 | | 100% | 10 | 1 | 16 | 9 | 66.7% | | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 393 | 284 | 12 | | 272 | 369 | 14 | 118 | 100% | 17 | | 17 | 7 | 58.8% | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 92 | 77 | 77 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1406 | 932 | | -26 | 958 | 1352 | 34 | 246 | 99.9% | 52 | 1 | 58 | 18 | 78.6% | | | |
| **Colocation Total** | | | | | | 19455 | 10564 | | -602 | 11166 | 19344 | 1926 | 9324 | 99.4% | 466 | 6 | 407 | 144 | 87.2% | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2




# Daily Service Worksheet

**Date :** 08/11/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L Miss Sig. | Req. Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋305113 | PONDS I | 202418 | | 0125 | 2963 | 250 | 112 | | -93 | 205 | 348 | 8 | 158 | 99.4% | 2 | | | 6 | | | 2 | 4 | | 100% | | | | | | | 4 | |
| 305113 | PONDS IV | 127 | | 0127 | 2963 | 187 | 128 | | 128 | | | | | | | | | | | | | 1 | 1 | | | | | | | | 8 | |
| ＿305113 | PONDS II | 316383 313383 | | 0133 | 2963 | 270 | 180 | | -143 | 323 | 447 | 14 | 226 | 99.8% | 1 | | | 17 | 2 | | 1 | 14 | 4 | 76.5% | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 75 | 2 | 2 | | | | | | | | | | | | | | | | 05:24 | 07:15 | 02:30 | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 49 | 2 | 56 | | | | | | | | | | | | | | 04:17 | 05:27 | | 00:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 50 | 69 | 1 | 1 | | | | | | | | | | | | | | 03:37 | 03:51 | | 00:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 58 | 3 | 55 | | | | | | | | | | | | | | 04:38 | 06:26 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 87 | 132 | 3 | 56 | | | | | | | | | | | | | | 04:37 | 05:01 | | 01:45 | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 58 | 63 | 4 | 56 | | | | | | | | | | | | | | 04:31 | 04:52 | | 01:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 03:37 | 03:51 | | 00:00 | | |
| ＋305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 215 | 161 | | -7 | 168 | 223 | 2 | 3 | 99.1% | 2 | | | 14 | | | 1 | 16 | 14 | 233% | | | | | | | 6 | |
| ＋305113 | PONDS V2 | 317158 | STURRUP,TRACY | 0139 | 2963 | 406 | 257 | | -33 | 290 | 394 | 17 | 27 | 100% | | | 2 | 15 | | | | 15 | 3 | 80.0% | | | | | | | 17 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 104 | 79 | | 79 | | | | | | | | 5 | | | | 1 | 1 | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1432 | 917 | | -69 | 986 | 1412 | 41 | 414 | 99.7% | 5 | | 7 | 52 | 2 | | 4 | 51 | 23 | 97.8% | | | | | | | 46 | |
| | | | Colocation Total | | | 20703 | 10868 | | -682 | 11550 | 20719 | 1629 | 10440 | 99.5% | 94 | | 23 | 517 | 9 | | 55 | 453 | 148 | 93.5% | | | | | | | 0/1 | 1094 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

FedEx.  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/12/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Cen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 276 | 121 | | -16 | 137 | 270 | 11 | 146 | 100% | | | | 3 | | | | 3 | | 100% | | | | | | | | 3 | |
| 305113 | PONDS IV | 127 77777 | STURRUP,TRACY | 0127 | 2963 | 206 | 152 | | 76 | 76 | 87 | 2 | | 100% | | | | 7 | | | 16 | 9 | | 43.8% | | | | | | | | 5 | |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 274 | 201 | | -155 | 356 | 475 | 8 | 50 | 99.4% | 3 | | | 22 | | 2 | 20 | 12 | | 129% | | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 74 | 1 | | 99% | | | | | | | | | | | | | 05:16 | 06:59 | | 02:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 76 | 3 | 18 | | | | | | | | | | | | | | 06:01 | 07:27 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 45 | 68 | 2 | 16 | | | | | | | | | | | | | | 04:47 | 06:03 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 78 | 94 | 2 | 16 | | | | | | | | | | | | | | 04:37 | 04:56 | | 01:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 54 | 72 | | | | | | | | | | | | | | | | 04:27 | 04:43 | | 01:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 71 | 88 | | | | | | | | | | | | | | | | 04:36 | 04:48 | | 01:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 04:27 | 04:43 | | 01:15 | | | | |
| 305113 | PONDS III | 137 201233 | | 0137 | 2963 | 216 | 131 | 9 | 122 | 208 | 1 | 1 | | 98.1% | 4 | | | 7 | | 4 | 11 | 9 | | 50.0% | | | | | | | | 7 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 450 | 283 | | -14 | 297 | 412 | 9 | 12 | 99.5% | 2 | | | 30 | | 2 | 28 | 14 | | 171% | | | | | | | | 13 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 122 | 90 | 90 | | | | | | | | | | | | | | | | | | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1544 | 978 | | -10 | 988 | 1452 | 31 | 209 | 98.8% | 9 | | | 69 | | 8 | 78 | 44 | | 100% | | | | | | | | 42 | |
| | | | Colocation Total | | | 21706 | 11524 | | -685 | 12209 | 21808 | 1544 | 9753 | 99.3% | 158 | | 28 | 735 | 10 | | 110 | 615 | 282 | 88.9% | | | | | | | | 1214 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/13/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 206 | 94 | | 3 | 91 | 180 | 4 | 113 | 100% | | | | 29 | | | | 29 | 29 | | | | | | | | | | |
| 305113 | PONDS IV | 306564 / 265752 | CONTON,PRESTON | 0127 | 2963 | 179 | 141 | | 94 | 47 | 53 | | | 100% | | | | 10 | | | | 10 | 10 | | | 03:32 | 03:34 | | 23:30 | | 14 | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 205 | 144 | | −52 | 196 | 267 | 1 | | 97.8% | 6 | | | 33 | | | 6 | 27 | 33 | | | | | | | | 4 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 64 | | 1 | | | | | | | | | | | | | 04:12 | 06:16 | | 00:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 62 | 85 | | | | | | | | | | | | | | | 04:43 | 05:35 | | 00:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 40 | 61 | | | | | | | | | | | | | | | 03:44 | 03:57 | | 00:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 47 | 57 | | | | | | | | | | | | | | | 03:28 | 03:31 | | 00:00 | | | | |
| 305113 | PONDS III | 137 / 306007 | DACOSTA,MICHAEL | 0137 | 2963 | 173 | 124 | | 74 | 50 | 64 | | | 100% | | | | 5 | | | | 5 | 5 | | | 03:46 | 04:06 | | 00:30 | | 1 | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 381 | 247 | | −16 | 263 | 322 | 1 | 1 | 99.7% | 1 | | | 102 | | | | 102 | 102 | | | | | | | | 10 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 64 | | 64 | | | | | | | | | | | | | | | | | | | | | | 4 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1273 | 814 | | 167 | 647 | 886 | 6 | 114 | 99.2% | 7 | | | 179 | | | 6 | 173 | | | | | | | | | 33 | | |
| | Colocation Total | | | | | 16063 | 8781 | | 5021 | 3760 | 5006 | 41 | 441 | 98.7% | 67 | | | 750 | 2 | | 6 | 742 | | | | | | | | | 929 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 73-5   Filed 07/09/25   Page 57 of 150 PageID #: 1830

mybizaccount.fedex.com

**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 08/16/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 261 | 99 | | -16 | 115 | 261 | 9 | 58 | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 9 |
| 305113 | PONDS IV | 306564 / 20351 | | 0127 | 2963 | 170 | 122 | | -14 | 136 | 161 | 3 | 2 | 99.4% | 1 | | | 8 | 1 | | 1 | 10 | 7 | 70.0% | | | | | | | | 4 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 183 | 142 | | -88 | 230 | 345 | 9 | 16 | 99.7% | 1 | | | 13 | 1 | | 1 | 11 | 4 | 69.2% | | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 64 | | | | | | | | | | | | | | | 04:13 | 05:51 | | 01:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 35 | 57 | 1 | 5 | | | | | | | | | | | | | 03:51 | 04:21 | | 00:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 41 | 103 | 7 | 10 | | | | | | | | | | | | | 04:59 | 06:21 | | 01:15 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 69 | 75 | 1 | 1 | | | | | | | | | | | | | 04:04 | 04:18 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 38 | 46 | | | | | | | | | | | | | | | 03:12 | 03:45 | | 00:30 | | | |
| 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 147 | 107 | | 2 | 105 | 148 | 3 | 68 | 100% | | | | 13 | | | | 14 | 2 | 100% | | 07:37 | 09:14 | | 04:00 | | | |
| 305113 | PONDS V2 | 317158 | STURRUP,TRACY | 0139 | 2963 | 428 | 280 | 0 | | 280 | 396 | 8 | 10 | 100% | | | | 17 | | | | 17 | 2 | 113% | | | | | | | | 13 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 173 | 90 | 90 | | | | | | | | | 2 | | | | | | | | | | | | | | | 12 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1362 | 840 | | -26 | 866 | 1311 | 32 | 154 | 99.9% | 2 | | 2 | 54 | 2 | | 2 | 55 | 18 | 96.1% | | | | | | | | 46 |
| | | | **Colocation Total** | | | 17675 | 9719 | | -374 | 10093 | 17461 | 1684 | 9001 | 99.4% | 97 | | 25 | 514 | 4 | | 60 | 450 | 178 | 103% | | | | | | | | 1270 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx.   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/17/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 292 | 105 | | -10 | 115 | 286 | 11 | 88 | 100% | | | | 1 | | | | | 1 | 1 | | | | | | | | | 3 |
| + 305113 | PONDS IV | 127 / 313383 | | 0127 | 2963 | 223 | 162 | | 34 | 128 | 160 | 5 | 3 | 100% | | | 1 | 9 | | | | | 9 | 4 | 55.6% | | | | | | | | 2 |
| − 305113 | PONDS II | 31338 / 313383 | | 0133 | 2963 | 228 | 166 | | -83 | 249 | 337 | 10 | 28 | 100% | | | 1 | 13 | | | | | 13 | 4 | 69.2% | | | | | | | | 5 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 67 | 3 | 1 | | | | | | | | | | | | | | 04:55 | 06:25 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:55 | 06:25 | | 02:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 32 | 43 | 1 | 1 | | | | | | | | | | | | | | 02:54 | 03:20 | | 23:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 33 | 67 | 3 | 12 | | | | | | | | | | | | | | 03:56 | 05:09 | | 00:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 83 | 3 | 14 | | | | | | | | | | | | | | 04:24 | 04:28 | | 01:00 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 67 | 76 | | | | | | | | | | | | | | | | 03:56 | 04:02 | | 01:00 | | | |
| − 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 231 | 134 | | -8 | 142 | 237 | 1 | | 99.2% | 2 | | 2 | 23 | | | | 2 | 30 | 9 | 71.9% | | | | | | | | 8 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 73 | 99 | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 68 | 137 | 1 | | | | | | | | | | | | | | 05:02 | 06:20 | | 02:00 | | | |
| + 305113 | PONDS V2 | 317158 / 31183 | | 0139 | 2963 | 473 | 320 | | -74 | 394 | 491 | 9 | 8 | 99.6% | 2 | | 1 | 6 | | | | 2 | 13 | 13 | 54.5% | | | | | | | | 25 |
| 305113 | FIRE&ICE DUMMY | 313383 | | 0141 | 2963 | 124 | 75 | 75 | | | | | | | | | 1 | | | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1571 | 962 | | -66 | 1028 | 1511 | 36 | 127 | 99.8% | 4 | | 6 | 52 | | | | 4 | 66 | 31 | 67.7% | | | | | | | | 49 |
| | | | **Colocation Total** | | | 19689 | 10585 | | -568 | 11153 | 19691 | 1552 | 9310 | 99.5% | 98 | | 29 | 542 | 7 | | 44 | 491 | 197 | | 88.3% | | | | | | | 1/0 | 1134 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment 3-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However,





# Daily Service Worksheet

**FedEx** — Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date :** 08/18/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 276 | 114 | | -19 | 133 | 276 | 9 | 115 | 99.6% | 1 | | | 8 | | 1 | 7 | 5 | | 57.1% | | | | | | | | 5 |
| − 305113 | PONDS IV | 306564 / 265752 | | 0127 | 2963 | 183 | 126 | | -7 | 133 | 154 | 3 | | 100% | | | 5 | 15 | | | | 17 | 8 | 73.3% | | | | | | | | 6 |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 29 | 31 | | | | | | | | | | | | | | | 03:17 | 03:42 | | 02:45 | | | |
| 305113 | | | CONTON,PRESTON | 0127 | | | | | | 51 | 52 | 3 | | | | | | | | | | | | | | 04:51 | 05:18 | | 02:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0127 | | | | | | 53 | 71 | | | | | | | | | | | | | | | 04:08 | 05:18 | | 02:30 | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 229 | 171 | | -96 | 267 | 386 | 8 | 24 | 100% | | | | 14 | 1 | | | 13 | 8 | 81.8% | | | | | | | | 8 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 76 | 2 | 1 | | | | | | | | | | | | | 06:12 | 07:56 | | 03:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 101 | 3 | 18 | | | | | | | | | | | | | 04:13 | 05:33 | | 00:15 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 44 | 61 | | | | | | | | | | | | | | | 03:09 | 03:31 | | 23:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 71 | 90 | 1 | 2 | | | | | | | | | | | | | 04:59 | 05:25 | | 01:45 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 50 | 58 | 2 | 3 | | | | | | | | | | | | | 04:15 | 04:24 | | 01:45 | | | |
| + 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 226 | 138 | | -18 | 156 | 240 | | | 99.6% | 1 | | | 13 | | 1 | | 17 | 5 | 72.2% | | | | | | | | 4 |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 448 | 278 | | -4 | 282 | 406 | 24 | 41 | 100% | | | 1 | 13 | | | | 13 | 7 | 72.7% | | | | | | | | 21 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 172 | 95 | | | 95 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1534 | 922 | | -49 | 971 | 1462 | 44 | 180 | 99.9% | 2 | | 6 | 63 | 1 | | 2 | 67 | 33 | 72.6% | | | | | | | | 48 |
| | | | **Colocation Total** | | | 20832 | 10695 | | -713 | 11408 | 20731 | 1596 | 8970 | 99.4% | 124 | | 44 | 553 | 9 | | 64 | 480 | 232 | 88.4% | | | | | | | 1/0 | 1246 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted toward Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

**Date:** 08/19/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 334 | 123 | | -60 | 183 | 373 | 9 | 119 | 100% | | | 16 | | | | 16 | | 100% | | | | | | | | 7 |
| + | 305113 | PONDS IV | 306564 / 12345 | | 0127 | 2963 | 233 | 168 | | 78 | 90 | 100 | 4 | 1 | 100% | | 2 | 1 | | | | 5 | 4 | 20.0% | | | | | | | | 6 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 232 | 173 | | -94 | 267 | 363 | 11 | 42 | 99.7% | 1 | | 22 | 1 | | 1 | 20 | 4 | 81.8% | | | | | | | | 7 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 44 | 75 | 1 | 1 | | | | | | | | | | | | 06:06 | 08:36 | | 03:30 | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 39 | 66 | 5 | 19 | | | | | | | | | | | | 05:07 | 06:23 | | 01:45 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 56 | 76 | | | | | | | | | | | | | | 04:11 | 04:42 | | 01:00 | | |
| | 305113 | | | PARKER,AARON | 0133 | | | | | | 63 | 75 | 3 | 11 | | | | | | | | | | | | 05:18 | 05:24 | | 02:00 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 71 | 2 | 11 | | | | | | | | | | | | 05:17 | 05:39 | | 02:00 | | |
| + | 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 228 | 141 | | 5 | 136 | 230 | | | 98.3% | | 4 | | 24 | | 4 | 26 | 9 | 88.9% | | | | | | | | 5 |
| + | 305113 | PONDS V2 | 139 / 317158 | Ponds,Shawn | 0139 | 2963 | 446 | 276 | | 15 | 261 | 415 | 12 | 22 | 99.5% | 2 | | 2 | 17 | | 2 | 15 | 6 | 75.0% | | | | | | | | 14 |
| | 305113 | FIRE&ICE DUMMY | 317158 | | 0141 | 2963 | 99 | 76 | | 76 | | | | | | | | 2 | | | | | | | | | | | | | | 6 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | | 1572 | 957 | | 20 | 937 | 1481 | 36 | 184 | 99.7% | 7 | | 6 | 80 | 1 | 7 | 82 | 23 | 82.6% | | | | | | | | 45 |
| | | | Colocation Total | | | | 20559 | 10720 | | -618 | 11338 | 20681 | 1548 | 9625 | 99.3% | 144 | | 44 | 647 | 8 | 83 | 556 | 223 | 95.1% | | | | | | | | 1282 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/22/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Rtn | PUs S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Brightwell,Lamell | 0125 | 2963 | 187 | 65 | | -37 | 102 | 247 | 12 | 129 | 99.2% | 2 | | 2 | 6 | | | 2 | 4 | 1 | | 120% | | | 05:52 | 06:20 | | 03:00 | | |
| + 305113 | PONDS IV | 127 / 281111 | Ponds,Shawn | 0127 | 2963 | 105 | 81 | 10 | | 71 | 112 | 4 | 7 | 100% | | | | 11 | | | | 11 | 9 | | 550% | | | | | | | | |
| − 305113 | PONDS II | 133 / 313383 | | 0133 | 2963 | 137 | 97 | | -167 | 264 | 415 | 9 | 30 | 99.0% | 4 | | | 19 | | | | 4 | 17 | 7 | 75.0% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 39 | 62 | 8 | 3 | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 122 | 1 | 27 | | | | | | | | | | | | | | | 05:15 | 06:17 | | 02:15 | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 48 | 75 | | | | | | | | | | | | | | | | | 04:29 | 04:43 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 94 | | | | | | | | | | | | | | | | | 04:34 | 04:50 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 48 | 58 | | | | | | | | | | | | | | | | | 04:31 | 04:49 | | 02:00 | | |
| + 305113 | PONDS III | 137 / 12345 | | 0137 | 2963 | 133 | 81 | | -23 | 104 | 228 | 3 | 3 | 98.3% | 4 | | | 11 | | | | 4 | 8 | 5 | 111% | | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 341 | 183 | | -30 | 213 | 361 | 8 | 4 | 99.7% | 1 | | | 18 | | | | 18 | 3 | | 106% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 116 | 64 | | | 64 | | | | | | | 3 | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1019 | 571 | | -183 | 754 | 1363 | 36 | 173 | 99.4% | 11 | | 5 | 65 | | | | 10 | 58 | 25 | 113% | | | | | | | | |
| | | | **Colocation Total** | | | 14487 | 7605 | | -4944 | 12549 | 26281 | 1901 | 12386 | 99.1% | 236 | | 72 | 1314 | 8 | 9 | 153 | 1144 | 491 | | 101% | | | | | | | 0/1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 73 Filed 07/09/25 Page 62 of 150 PageID #: 1808



 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/23/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 191 | 91 | | -34 | 125 | 228 | 12 | 162 | 99.6% | 1 | | | 4 | | | 1 | 3 | 2 | 50.0% | | | | | | | | 6 |
| 305113 | PONDS IV | 306564 22112 | Ponds,Shawn | 0127 | 2963 | 164 | 122 | | 47 | 75 | 92 | 2 | | 91.1% | 9 | | 1 | 15 | | | 9 | 6 | 1 | 107% | | | | | | | | 2 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 199 | 138 | | -105 | 243 | 354 | 13 | 68 | 99.4% | 2 | | | 17 | 1 | | 2 | 14 | 1 | 94.1% | | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 37 | 63 | 1 | | | | | | | | | | | | | | | 05:24 | 07:16 | | 02:15 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 55 | 62 | 3 | 23 | | | | | | | | | | | | | | 06:37 | 07:21 | | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 39 | 94 | 6 | 22 | | | | | | | | | | | | | | 05:01 | 06:17 | | 01:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 56 | 71 | | | | | | | | | | | | | | | | 04:30 | 04:44 | | 01:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 55 | 63 | 3 | 23 | | | | | | | | | | | | | | 04:01 | 04:10 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:30 | 04:44 | | 01:30 | | | |
| 305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 2963 | 182 | 123 | | -10 | 133 | 201 | 4 | 4 | 99.0% | 2 | | | 12 | | | 2 | 18 | 8 | 60.0% | | | | | | | | 7 |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 441 | 254 | | -13 | 267 | 384 | 6 | 6 | 100% | | | | 12 | | | | 16 | 12 | 33.3% | | | | | | | | 11 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 136 | 80 | | 80 | | | | | | | | | | | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1313 | 808 | | -35 | 843 | 1259 | 37 | 240 | 99.2% | 14 | | | 3 | 60 | 1 | | 14 | 57 | 24. | 71.4% | | | | | | | | 44 |
| | | | **Colocation Total** | | | 16853 | 9308 | | -384 | 9692 | 16695 | 1675 | 9363 | 100% | | | | 25 | 595 | 6 | | 78 | 511 | 198 | 97.2% | | | | | | | 1/0 | 1101 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**  |  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/24/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 357 | 134 | | -26 | 160 | 364 | 9 | 121 | 99.7% | 1 | | | 12 | | | 1 | 11 | 1 | 91.7% | | | | | | | | 14 |
| ⊕ 305113 | PONDS IV | 306564 / 305122 | | 0127 | 2963 | 310 | 185 | | -4 | 189 | 214 | 4 | 2 | 98.6% | 3 | | | 67 | | 3 | | 71 | 13 | 84.9% | | | | | | | | 7 |
| ⊖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 284 | 194 | | -100 | 294 | 519 | 16 | 24 | 98.7% | 7 | | | 30 | | | 7 | 23 | 9 | 82.1% | | | | | | | | 13 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 39 | 88 | 2 | 5 | | | | | | | | | | | | | 05:47 | 07:08 | | 02:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | 1 | 1 | | | | | | | | | | | | | | | | | | 05:47 | 07:08 | | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | 42 | 172 | 5 | 7 | | | | | | | | | | | | | | | | 06:20 | 07:42 | | 02:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | 51 | 69 | | | | | | | | | | | | | | | | | | 04:43 | 05:07 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | 79 | 90 | 3 | 5 | | | | | | | | | | | | | | | | 05:18 | 05:49 | | 02:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | 81 | 98 | 6 | 7 | | | | | | | | | | | | | | | | 05:17 | 05:27 | | 02:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | 1 | 1 | | | | | | | | | | | | | | | | | | 04:43 | 05:07 | | 01:15 | | | |
| ⊕ 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 285 | 153 | | -4 | 157 | 276 | 4 | 10 | 99.6% | 1 | | | 22 | | | 1 | 29 | 8 | 73.3% | | | | | | | | 20 |
| ⊕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 501 | 307 | | 28 | 279 | 401 | 8 | 13 | 99.8% | 1 | | 1 | 19 | | | 1 | 18 | 13 | 78.6% | | | | | | | | 9 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 198 | 99 | | 99 | | | | | | | | | | | | | | | | | | | | | | | 5 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | **Contract C8880389 Total** | 1935 | 1072 | | -7 | 1079 | 1774 | 41 | 170 | 99.3% | 13 | | 1 | 150 | | 3 | 10 | 152 | 44 | 82.2% | | | | | | | | 68 |
| | | | | | **Colocation Total** | 20837 | 10980 | | -744 | 11724 | 20874 | 1788 | 9780 | 99.5% | 106 | | 25 | 704 | 8 | 3 | 56 | 637 | 230 | 101% | | | | | | | | 1138 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.
Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.
Printed materials are reference only.



# FedEx.

Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 08/25/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Premi Cen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 264 | 118 | | -14 | 132 | 263 | 7 | 104 | 100% | | | | 9 | | | | 9 | 5 | 160% | | | | | | | | 1 | |
| + 305113 | PONDS IV | 127 213331 | Ponds,Shawn | 0127 | 2963 | 206 | 140 | | -42 | 182 | 243 | 3 | 8 | 100% | | | | 5 | | | | 6 | 3 | 50.0% | | | | | | | | 12 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 281 | 196 | | -80 | 276 | 531 | 8 | 11 | 98.7% | 7 | | | 28 | | | 7 | 21 | 8 | 109% | | | | | | | 8 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 47 | 80 | 4 | 1 | | | | | | | | | | | | | | 04:54 | 07:08 | | 02:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 38 | 177 | 2 | 8 | | | | | | | | | | | | | | 05:31 | 06:54 | | 02:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 89 | 104 | 1 | 1 | | | | | | | | | | | | | | 04:49 | 05:04 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 62 | 100 | 1 | 1 | | | | | | | | | | | | | | 04:40 | 04:47 | | 01:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 39 | 69 | | | | | | | | | | | | | | | | 03:51 | 04:09 | | 01:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 03:51 | 04:09 | | 01:00 | | | | |
| − 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 333 | 192 | | 3 | 189 | 319 | 2 | 1 | 100% | | | | 15 | | | | 18 | 11 | 38.9% | | | | | | | | 10 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 67 | 97 | 1 | | | | | | | | | | | | | | | 05:05 | 06:42 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | 41 | 102 | 1 | 1 | | | | | | | | | | | | | | 05:02 | 06:22 | | 02:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 81 | 120 | | | | | | | | | | | | | | | | 05:06 | 06:15 | | 02:30 | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 558 | 332 | | 37 | 295 | 495 | 4 | 8 | 100% | | | | 1 | 25 | | | 33 | 27 | 179% | | | | | | | | 18 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 212 | 88 | | 88 | | | | | | | | 1 | | | | | 4 | 4 | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1854 | 1066 | | -8 | 1074 | 1851 | 24 | 132 | 99.6% | 7 | | | 2 | 62 | | 7 | 91 | 58 | 97.1% | | | | | | | | 54 | |
| | | | Colocation Total | | | 22811 | 11303 | | -829 | 12132 | 23133 | 1711 | 9380 | 99.5% | 106 | | | 26 | 673 | 3 | | 63 | 607 | 239 | 102% | | | | | 1 | | | 1216 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/26/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 296 | 121 | | -56 | 177 | 338 | 8 | 111 | 100% | | | | 8 | 1 | | | 8 | 1 | 87.5% | | | | | | | 5 | | |
| + 305113 | PONDS IV | 306564 / 44444 | STURRUP,TRACY | 0127 | 2963 | 195 | 146 | | 37 | 109 | 137 | 3 | 2 | 100% | | | 1 | 9 | | | | 18 | 9 | 50.0% | | | | | | | 10 | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 290 | 208 | | -62 | 270 | 448 | 16 | 49 | 98.0% | 9 | | 1 | 39 | 1 | | 9 | 29 | 10 | 83.8% | | | | | | | 11 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 63 | 100 | 3 | 1 | | | | | | | | | | | | | 05:12 | 07:58 | | 03:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:12 | 07:58 | | 03:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 35 | 131 | 4 | 15 | | | | | | | | | | | | | 05:24 | 06:16 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 45 | 52 | | | | | | | | | | | | | | | 04:30 | 04:58 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 98 | 5 | 17 | | | | | | | | | | | | | 05:14 | 05:35 | | 02:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 53 | 66 | 4 | 16 | | | | | | | | | | | | | 04:24 | 04:26 | | 02:00 | | | | |
| + 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 242 | 164 | | 2 | 162 | 234 | 1 | 2 | 100% | | | | 16 | 2 | | | 28 | 15 | 50.0% | | | | | | | 8 | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 501 | 295 | | 30 | 265 | 395 | 7 | 4 | 100% | | | 2 | 28 | 2 | | | 26 | 16 | 53.8% | | | | | | | 19 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 127 | 80 | | | 80 | | | | | | | | | | | | | | | | | | | | | 3 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1651 | 1014 | 31 | | 983 | 1552 | 35 | 168 | 99.4% | 9 | | 4 | 100 | 5 | | 9 | 109 | 51 | 63.9% | | | | | | | 56 | | |
| **Colocation Total** | | | | | | 22153 | 11367 | | -552 | 11919 | 21910 | 1554 | 7993 | 99.3% | 151 | | 47 | 830 | 10 | 1 | 65 | 754 | 287 | 88.1% | | | | Y | | 1/1 | 1288 | 7 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  mybizaccount.fedex.com    

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/29/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L Req. Sig. | D Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 212418 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 117 | 59 | | -24 | 83 | 176 | 10 | 125 | 100% | | | | 13 | | | | 13 | 3 | 91.7% | | | | | | 2 | | |
| + | 305113 | PONDS IV | 127 305606 | | 0127 | 2963 | 102 | 73 | | -11 | 84 | 110 | 2 | 5 | 100% | | | | 6 | | | | 6 | 5 | 250% | | | | | | 4 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 108 | 87 | | -113 | 200 | 338 | 7 | 17 | 99.4% | 2 | | 1 | 36 | 1 | | 1 | 34 | 16 | 115% | | | | | | 1 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 62 | 3 | 3 | | | | | | | | | | | | | 04:50 | 06:47 | | 02:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 23 | | | | | | | | | | | | | | | 04:50 | 06:47 | | 02:00 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 49 | 122 | 3 | 13 | | | | | | | | | | | | | 05:46 | 07:02 | | 02:00 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 51 | 72 | | | | | | | | | | | | | | | 04:36 | 05:06 | | 01:15 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 48 | 59 | 1 | 1 | | | | | | | | | | | | | 04:32 | 04:45 | | 01:00 | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 103 | 71 | | -28 | 99 | 287 | 5 | 8 | 99.7% | 1 | | | 13 | | | | 15 | 6 | 118% | | | | | | 2 | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 255 | 153 | | -20 | 173 | 284 | 8 | 23 | 100% | | | | 13 | | | | 13 | 5 | 110% | | | | | | 6 | | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 77 | 56 | | 56 | | | | | | | | | | | | | | | | | | | | | 6 | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 762 | 499 | | -140 | 639 | 1195 | 32 | 178 | 99.8% | 3 | | 1 | 81 | 1 | | | 81 | 35 | 115% | | | | | | 21 | | |
| | | **Colocation Total** | | | | | 9979 | 5768 | | -5792 | 11560 | 25161 | 1822 | 13294 | 99.2% | 197 | | 54 | 1151 | 8 | | 128 | 1015 | 491 | 92.0% | | | | | | 0/1 | 570 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 

🔒 mybizaccount.fedex.com   

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/30/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Rec Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 289 | 121 | | -13 | 134 | 281 | 9 | 96 | 99.6% | 1 | | | | | | 1 | 4 | 1 | 125% | | | | | | | | 3 |
| − 305113 | PONDS IV | 306564 | Ponds,Shawn | 0127 | 2963 | 206 | 151 | | 42 | 109 | 191 | 2 | | 99.5% | 1 | | | | | | 1 | 5 | 1 | 120% | | | | | | | | 7 |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 57 | 134 | 2 | | | | | | | | | | | | | | 08:09 | 08:25 | | 05:30 | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 08:09 | 08:25 | | 05:30 | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 08:09 | 08:25 | | 05:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | 50 | 55 | | | | | | | | | | | | | | | 03:37 | 04:03 | | 01:30 | | | |
| − 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 295 | 201 | | -121 | 322 | 482 | 7 | 10 | 99.8% | 1 | | | | | | 1 | 17 | 6 | 76.5% | | | | | | | | 36 |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 46 | 85 | 1 | 1 | | | | | | | | | | | | | 06:40 | 08:57 | | 04:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 72 | 100 | 1 | 1 | | | | | | | | | | | | | 05:37 | 06:15 | | 01:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 68 | 100 | 3 | 6 | | | | | | | | | | | | | 06:40 | 08:10 | | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 86 | 2 | 2 | | | | | | | | | | | | | 05:29 | 06:11 | | 02:45 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 94 | 111 | | | | | | | | | | | | | | | 05:09 | 05:12 | | 03:00 | | | |
| − 305113 | PONDS III | 137 | | 0137 | 2963 | 202 | 130 | | -13 | 143 | 277 | 4 | 1 | 98.6% | 4 | | | | | | 4 | 11 | 8 | 57.1% | | | | | | | | 6 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 74 | 179 | 1 | | | | | | | | | | | | | | 05:14 | 07:49 | | 03:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 69 | 98 | 3 | 1 | | | | | | | | | | | | | 04:37 | 07:18 | | 02:30 | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 568 | 312 | | 1 | 311 | 459 | 12 | 8 | 99.4% | 3 | | | | | | 3 | 11 | 9 | 35.7% | | | | | | | | 24 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 124 | 72 | | 72 | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1684 | 987 | | -32 | 1019 | 1690 | 34 | 115 | 99.6% | 10 | | | | 1 | | 10 | 48 | 25 | 68.5% | | | | | | | | 77 |
| | **Colocation Total** | | | | | 19548 | 10733 | | -578 | 11311 | 19572 | 1604 | 9216 | 99.3% | 133 | | 31 | 646 | 8 | | 84 | 554 | 287 | 90.7% | | | | | | | 0/1 | 127 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 08/31/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| | | | | | | | Service Area Details | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premii |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Cen |
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 313 | 117 | | -13 | 130 | 310 | 8 | 105 | 100% | | | 1 | 14 | | | | 14 | 7 | 90.9% | | | | | | | | 10 | |
| + 305113 | PONDS IV | 127127 306564 | STURRUP,TRACY | 0127 | 2963 | 190 | 149 | | 0 | 149 | 186 | 2 | | 100% | | | 2 | 8 | | | | 8 | 2 | 133% | | | | | | | | 2 | |
| − 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 265 | 194 | | -44 | 238 | 412 | 8 | 19 | 99.8% | 1 | | 1 | 29 | 1 | | 1 | 27 | 14 | 63.0% | | | | | | | | 6 | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 47 | 82 | | | | | | | | | | | | | | | | 06:32 | 08:27 | | 03:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 112 | 5 | 17 | | | | | | | | | | | | | | 05:26 | 06:20 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 41 | | | | | | | | | | | | | | | | 04:21 | 04:47 | | 01:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 86 | | | | | | | | | | | | | | | | 05:57 | 06:57 | | 02:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 89 | 3 | 2 | | | | | | | | | | | | | | 04:51 | 05:47 | | 02:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 2 | | | | | | | | | | | | | | | | 05:57 | 06:57 | | 02:45 | | | | |
| + 305113 | PONDS III | 137137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 218 | 150 | | -4 | 154 | 254 | 1 | | 99.6% | 1 | | | 22 | | | 1 | 22 | 6 | 81.8% | | | | | | | | 4 | |
| + 305113 | PONDS V2 | 317158 315158 | Ponds,Shawn | 0139 | 2963 | 552 | 337 | 35 | 302 | 438 | 14 | 16 | 100% | | | 1 | 18 | | | | 19 | 3 | 94.4% | | | | | | | | 34 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 139 | 84 | | 84 | | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1677 | 1031 | 58 | 973 | 1600 | 33 | 140 | 99.9% | 2 | | 5 | 91 | 1 | | 2 | 90 | 32 | 83.3% | | | | | | | | 61 | |
| | **Colocation Total** | | | | | 21272 | 11081 | -606 | 1187 | 21191 | 1616 | 9632 | 99.6% | 87 | | 24 | 607 | 11 | | 43 | 553 | 210 | 99.6% | | | | | | | 0/1 | 1203 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/03/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 222 | 97 | | 3 | 94 | 243 | 6 | 153 | 100% | | | | 20 | | | | 20 | 20 | | | | | | | | | 3 | | |
| 305113 | PONDS IV | 306564 313383 | | 0127 | 2963 | 186 | 137 | | 45 | 92 | 120 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 5 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 205 | 162 | -8 | 170 | 215 | 1 | 1 | | 100% | | | | 38 | 1 | | | 37 | 38 | | | | | | | | | 6 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 58 | 80 | 1 | 1 | | | | | | | | | | | | | 05:12 | 06:58 | | 01:45 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 34 | 39 | | | | | | | | | | | | | | 03:36 | 04:46 | | 23:45 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 78 | 96 | | | | | | | | | | | | | | 04:57 | 05:14 | | 01:30 | | | | | |
| 305113 | PONDS III | 306007 317158 | | 0137 | 2963 | 228 | 135 | | 10 | 125 | 150 | | | 100% | | | | 32 | | | | 32 | 32 | | | | | | | | | 9 | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 540 | 320 | | 52 | 268 | 381 | | | 100% | | | | 80 | | | | 80 | 80 | | | | | | | | | 13 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 160 | 78 | | 78 | | | | | | | | | | | | | | | | | | | | | | 5 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1541 | 929 | | 180 | 749 | 1109 | 7 | 154 | 99.9% | | | | 173 | 1 | | | | 172 | | | | | | | | | 41 | | |
| | **Colocation Total** | | | | | 17945 | 9640 | | 4136 | 5504 | 8220 | 85 | 806 | 99.8% | 13 | | | 1914 | 1 | | 7 | | 1906 | | | | | | | 2 | | 992 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/06/2022 📅    **Facility:** ZNYC-100 ⌄    [Search]

**Contract #:** ALL ⌄

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 268 | 112 | | -38 | 150 | 365 | 13 | 167 | 99.5% | | | 2 | | | 3 | | 14 | | 1 | 1 | 12 | 12 | 700% | | | | | |
| + | 305113 | PONDS IV | 306564 | JOHNSON,MARC | 0127 | 2963 | 214 | 139 | | -1 | 140 | 190 | 2 | | 99.5% | | | 1 | | | 35 | | | 1 | 34 | 4 | 106% | | | | | | 1 |
| − | 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 206 | 152 | | -173 | 325 | 571 | 11 | 14 | 99.7% | | | 2 | | | 3 | 30 | 1 | | 2 | 27 | 12 | 140% | | | | | | 9 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 62 | 85 | 5 | 2 | | | | | | | | | | | | | | 06:21 | 08:42 | | 04:30 | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 82 | 205 | 2 | 3 | | | | | | | | | | | | | | 06:02 | 07:44 | | 03:30 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 62 | 90 | 1 | 3 | | | | | | | | | | | | | | 05:51 | 06:25 | | 03:30 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 127 | 2 | 5 | | | | | | | | | | | | | | 05:28 | 05:47 | | 03:00 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 50 | 64 | 1 | 1 | | | | | | | | | | | | | | 05:18 | 05:49 | | 03:30 | | |
| + | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 205 | 123 | | -22 | 145 | 301 | 2 | 3 | 99.0% | | | 3 | | | 19 | | | 3 | 18 | 10 | 146% | | | | | | 5 |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 588 | 334 | | -46 | 380 | 581 | 9 | 4 | 99.3% | | | 4 | | | 4 | 39 | | 2 | 37 | 34 | 529% | | | | | | 14 |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 115 | 79 | | 79 | | | | | | | | | 1 | | | | | | | | | | | | | | 8 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1596 | 939 | | -201 | 1140 | 2008 | 37 | 188 | 99.7% | | | 12 | | | 11 | 137 | 1 | 3 | 9 | 128 | 72 | 178% | | | | | | 37 |
| | | | | **Colocation Total** | | | 18178 | 9871 | | -4567 | 14438 | 30272 | 1842 | 16011 | 100% | | | 68 | | | 1476 | 14 | 2 | 131 | 1329 | 635 | 126% | | | Y | | 0/2 | 91 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 09/07/2022 📅

**Facility:** ZNYC-100 ⌄   **Search**

**Contract #:** ALL ⌄

| | Service Area Details | | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | Status Code Packages ‹ | | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
| ⊞ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 241 | 103 | | -7 | 110 | 239 | 9 | 163 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| ⊞ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 175 | 124 | | 2 | 122 | 148 | 1 | | 100% | | | | 35 | | | | 35 | 23 | 38.2% | | | | | | | |
| ⊟ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 218 | 158 | | -57 | 215 | 372 | 10 | 32 | 100% | | | | 19 | | | | 19 | 1 | 94.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 51 | 4 | | | | | | | | | | | | | | | 04:57 | 07:45 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:57 | 07:45 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 29 | 48 | | | | | | | | | | | | | | | | 03:30 | 04:11 | | 00:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 37 | 107 | 4 | 30 | | | | | | | | | | | | | | 04:40 | 06:13 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 80 | 99 | 1 | 1 | | | | | | | | | | | | | | 04:08 | 04:34 | | 01:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 66 | 1 | 1 | | | | | | | | | | | | | | 03:54 | 04:16 | | 01:15 | | |
| ⊞ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 193 | 131 | | -9 | 140 | 193 | 2 | 2 | 100% | | | | 11 | | | | 16 | 8 | 71.4% | | | | | | | |
| ⊞ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 667 | 393 | | -61 | 454 | 654 | 9 | 11 | 100% | | | 1 | 12 | | | | 12 | 6 | 63.6% | | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1623 | 997 | | -44 | 1041 | 1606 | 31 | 208 | 100% | | | | 1 | 78 | | | | 83 | 38 | 62.0% | | | | | | | |
| | Colocation Total | | | | | 18280 | 10173 | | -560 | 10733 | 18185 | 1586 | 10233 | 99.5% | 88 | | | 19 | 591 | 7 | | 56 | 528 | 232 | 96.7% | | | | | | 1/1 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:25 PM  Wed Jun 25

mybizaccount.fedex.com

🔒

# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :
09/08/2022

Facility:
ZNYC-100

**Search**

Contract #:  ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 125125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 278 | 106 | | -11 | 117 | 288 | 8 | 93 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | |
| +305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 291 | 186 | | 12 | 174 | 275 | 3 | 2 | 100% | | | | 17 | | | 17 | 6 | | 86.7% | | | | | | | 9 |
| −305113 | PONDS II | 133 313383 | | 0133 | 2963 | 276 | 214 | | -86 | 300 | 467 | 7 | 38 | 98.9% | 5 | | | 26 | | 5 | 21 | 2 | | 108% | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 70 | 98 | | | | | | | | | | | | | | | 05:20 | 06:32 | | 03:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 2 | 2 | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 36 | 137 | 5 | 36 | | | | | | | | | | | | | 06:31 | 07:43 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 51 | | | | | | | | | | | | | | | 03:22 | 03:26 | | 23:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:31 | 05:15 | | 02:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 59 | 73 | | | | | | | | | | | | | | | 05:08 | 05:27 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 93 | 106 | | | | | | | | | | | | | | | 05:06 | 05:15 | | 02:30 | | |
| +305113 | PONDS III | 137 317158 | | 0137 | 2963 | 220 | 153 | | -25 | 178 | 248 | 1 | | 99.6% | 1 | | | 25 | | 1 | 25 | 14 | | 52.0% | | | | | | | 18 |
| +305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 715 | 439 | | -23 | 462 | 593 | 22 | 13 | 99.5% | 3 | | 2 | 24 | | 3 | 22 | 15 | | 52.2% | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 152 | 102 | | 102 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1932 | 1200 | | -31 | 1231 | 1871 | 41 | 146 | 99.0% | 9 | | 2 | 93 | | 9 | 86 | 38 | | 74.7% | | | | | | | 58 |
| | | | **Colocation Total** | | | 22583 | 12410 | | -697 | 13107 | 22355 | 1670 | 9989 | 99.5% | 123 | | 47 | 769 | 7 | 61 | 701 | 352 | | 83.0% | | | | | | 0/1 | 122 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :**
09/09/2022  📅

**Facility:**
ZNYC-100  ⇅    **Search**

**Contract #:**  ALL  ⇅

| | Service Area Details | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | | | Status Code Packages ‹ | | | | | | | | | | DOT Hours and Miles ‹ | | | | | | | PU Perf. ‹ | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Re Sig |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 290 | 122 | | -12 | 134 | 283 | 13 | 93 | 99.6% | 1 | | | 7 | | | 1 | | 6 | 3 | 120% | | | | | | | | 3 |
| ➕ 305113 | PONDS IV | 127 306564 | STURRUP,TRACY | 0127 | 2963 | 251 | 185 | | -12 | 197 | 236 | 1 | | 100% | | | | 15 | | | | | 15 | 4 | 100% | | | | | | | | 6 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 326 | 235 | | -135 | 370 | 543 | 6 | 3 | 100% | | | 4 | 22 | 1 | | | | 21 | 3 | 95.2% | | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 59 | 93 | 3 | | | | | | | | | | | | | | | | | 07:04 | 08:25 | 04:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 56 | 78 | | | | | | | | | | | | | | | | | 06:04 | 06:23 | 02:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 66 | 143 | 1 | 1 | | | | | | | | | | | | | | | | 05:54 | 07:25 | 02:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 96 | 110 | 2 | 2 | | | | | | | | | | | | | | | | 05:38 | 06:22 | 03:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 93 | 119 | | | | | | | | | | | | | | | | | | 05:10 | 05:48 | 02:45 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 281 | 174 | | -6 | 180 | 280 | 1 | | 99.6% | 1 | | | 1 | 32 | 1 | | 1 | 30 | | 100% | | | | | | | | 5 |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 730 | 424 | | -30 | 454 | 657 | 21 | 13 | 99.7% | 2 | | | 22 | | | 2 | 20 | 13 | 82.3% | | | | | | | | 48 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 210 | 130 | | 130 | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 2088 | 1270 | | -65 | 1335 | 1999 | 42 | 109 | 99.9% | 4 | | 5 | 98 | 2 | | 4 | 93 | 24 | 95.5% | | | | | | | | 84 |
| | **Colocation Total** | | | | | 24711 | 13301 | | -929 | 14230 | 24584 | 1713 | 9379 | 99.4% | 139 | | 36 | 805 | 7 | 1 | 91 | 706 | 277 | 107% | | | | | | | | 0/1 137 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/10/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs | Date Sig. Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 168 | 95 | | 0 | 95 | 169 | 8 | 149 | 100% | | | | 25 | 1 | | | 24 | 25 | | | | | | | | | 2 | |
| 305113 | PONDS IV | 306567 306564 | PARKER,AARON | 0127 | 2963 | 188 | 144 | | 87 | 57 | 64 | | | 100% | | | | 5 | | | | 5 | 5 | | | | 03:09 | 03:12 | | 23:45 | | 4 | |
| − 305113 | PONDS II | 313383 | | 0132 | 2963 | 259 | 200 | | -17 | 217 | 272 | | | 100% | | | | 28 | 2 | | | 26 | 28 | | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 81 | 113 | | | | | | | | | | | | | | | | 05:43 | 07:09 | | 02:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 63 | 77 | | | | | | | | | | | | | | | | 04:00 | 04:17 | | 00:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 82 | | | | | | | | | | | | | | | | 04:55 | 05:06 | | 01:15 | | | |
| + 305113 | PONDS III | 137 306007 | STURRUP,TRACY | 0137 | 2963 | 181 | 135 | | 51 | 84 | 94 | | | 100% | | | | 92 | | | | 92 | 92 | | | | | | | | | 8 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 595 | 384 | | 84 | 300 | 401 | 1 | 1 | 99.8% | 1 | | | 182 | | | 1 | 181 | 182 | | | | | | | | | 14 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 116 | 79 | | 79 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1507 | 1037 | | 284 | 753 | 1000 | 9 | 150 | 100% | 1 | | | 332 | 3 | | 1 | 328 | | | | | | | | | 36 | |
| | | | **Colocation Total** | | | 17474 | 10259 | | 5024 | 5235 | 6148 | 45 | 433 | 99.9% | 5 | | | 874 | 3 | | 1 | 870 | | | | | | | | | 1249 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/13/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 274 | 100 | | -94 | 194 | 326 | 24 | 128 | 100% | | | | 8 | | | 8 | | | | | | | | | | |
| ➕ 305113 | PONDS IV | 306564 | | 0127 | 2963 | 233 | 165 | | -99 | 264 | 210 | 3 | 8 | 100% | | | | 9 | | | 9 | | | | | | | | | | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 288 | 207 | | -214 | 421 | 477 | 18 | 13 | 99.2% | 4 | | | 28 | 2 | | 22 | 5 | 104% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 35 | 60 | 1 | 1 | | | | | | | | | | | | 05:01 | 07:06 | | 03:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 52 | 137 | 7 | 12 | | | | | | | | | | | | 09:20 | 11:13 | | 05:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 173 | 77 | | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 56 | 66 | 10 | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 47 | 52 | | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 41 | 52 | | | | | | | | | | | | | | 08:41 | 04:02 | | 05:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 16 | 32 | | | | | | | | | | | | | | 03:30 | 04:02 | | 05:15 | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 00:00 | | | | |
| ➕ 305113 | PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 222 | 153 | | -4 | 157 | 221 | | | 100% | | | | 14 | | | 20 | 6 | 70.0% | | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 202418 | LARKINS,PHILLIP G | 0139 | 2963 | 577 | 369 | | -493 | 862 | 344 | 14 | 3 | 100% | | | 3 | 30 | | | 36 | 35 | 147% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 107 | 76 | | 76 | | | | | | | | 1 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1701 | 1070 | | -828 | 1898 | 1578 | 59 | 152 | 99.7% | 4 | | 4 | 89 | 2 | | 4 | 95 | 55 | 118% | | | | | | | |
| | | | **Colocation Total** | | | 21692 | 12105 | | -1547 | 13652 | 21597 | 1861 | 9428 | 100% | | | 24 | 639 | 9 | | 45 | 585 | 254 | 110% | | | | 1 | | | 14 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 09/14/2022

Facility: ZNYC-100

**Search**

Contract #: ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot DOT Hrs Viols | Next Avail On Duty | Pot Miss PUs | E/L Re PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 263 | 116 | | -17 | 133 | 254 | 7 | 57 | 99.6% | 1 | | | 3 | | | | 3 | 2 | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 11111 | JOHNSON,MARC | 0127 | 2963 | 266 | 197 | | 21 | 176 | 233 | | | 99.6% | 1 | | | 7 | | | 1 | 6 | 7 | | | | | | | | |
| − 305113 | PONDS II | 202427 313383 | COOPER,DEMITRUS | 0133 | 2963 | 353 | 247 | | -68 | 315 | 442 | 13 | 10 | 99.8% | 1 | | | 34 | 1 | | 1 | 33 | 7 | 90.9% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 72 | 108 | | | | | | | | | | | | | | | 07:24 | 08:57 | | 04:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 5 | | | | | | | | | | | | | | | 07:24 | 08:57 | | 04:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 77 | 12 | 10 | | | | | | | | | | | | | 04:45 | 06:16 | | 01:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 52 | 1 | | | | | | | | | | | | | | 03:40 | 04:04 | | 00:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 85 | 107 | | | | | | | | | | | | | | | 06:34 | 06:52 | | 03:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 72 | 93 | | | | | | | | | | | | | | | 06:25 | 06:35 | | 03:45 | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 237 | 174 | | 0 | 174 | 235 | 1 | 1 | 100% | | | | 19 | | | | 25 | 7 | 79.2% | | | | | | | |
| + 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 676 | 409 | | -13 | 422 | 644 | 14 | 34 | 100% | | | | 17 | | | | 17 | 9 | 78.6% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 145 | 100 | | 100 | | | | | | | | | 1 | | | | 1 | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1940 | 1243 | | 23 | 1220 | 1808 | 35 | 102 | 99.8% | 3 | | 1 | 80 | 1 | | 2 | 85 | 33 | 93.2% | | | | | | | |
| **Colocation Total** | | | | | | 23860 | 12874 | | -1149 | 14023 | 24494 | 1698 | 9791 | 99.6% | 108 | | 28 | 707 | 11 | | 52 | 644 | 294 | 106% | | | | Y | | 1/1 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.  |  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool  |  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/15/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 289 | 126 | | -1 | 127 | 286 | 9 | 88 | 100% | | | | 6 | | | | | 4 | 6 | 300% | | | | | | | |
| + 305113 | PONDS IV | 127 / 306564 | | 0127 | 2963 | 289 | 190 | | 42 | 148 | 232 | 5 | 5 | 99.6% | 1 | | 2 | 26 | | | | 1 | 4 | 25 | 109% | | | | | | | 16 |
| − 305113 | PONDS II | 133133 / 313383 | COOPER,DEMITRUS | 0133 | 2963 | 302 | 226 | | -103 | 329 | 495 | 14 | 25 | 100% | | | | 30 | 1 | | | | 3 | 29 | 96.5% | | | | | | | 4 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 77 | 7 | 1 | | | | | | | | | | | | | | 06:17 | 08:42 | | 04:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 53 | 137 | 3 | 18 | | | | | | | | | | | | | | 06:46 | 08:04 | | 03:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 52 | 70 | | | | | | | | | | | | | | | | 05:14 | 06:38 | | 02:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 114 | 3 | 5 | | | | | | | | | | | | | | 05:09 | 05:26 | | 02:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 85 | 97 | 1 | 1 | | | | | | | | | | | | | | 05:27 | 05:40 | | 03:15 | | |
| + 305113 | PONDS III | 137137 / 12345 | | 0137 | 2963 | 231 | 148 | | -6 | 154 | 268 | 2 | | 100% | | | | 24 | | | | | 10 | 28 | 84.0% | | | | | | | 1 |
| + 305113 | PONDS V2 | 139 / 317158 | Ponds,Shawn | 0139 | 2963 | 549 | 343 | | 16 | 327 | 471 | 10 | 27 | 99.8% | 1 | | 1 | 18 | | | | | 4 | 18 | 77.8% | | | | | | | 15 |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 201 | 115 | | 115 | | | | | | | | | 1 | | | | | | | | | | | | | | 9 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1861 | 1148 | | 63 | 1085 | 1752 | 40 | 145 | 99.9% | 2 | | 4 | 104 | 1 | | | | 25 | 106 | 96.9% | | | | | | | |
| | | | Colocation Total | | | 24618 | 12861 | | -876 | 13737 | 24660 | 1524 | 9105 | 99.6% | 95 | | 36 | 754 | 7 | | | 33 | 235 | 714 | 98.3% | | | | Y | | 1 | 139 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:26 PM Wed Jun 25 🔒 mybizaccount.fedex.com



## FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/16/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 306 | 114 | | -13 | 127 | 307 | 7 | 67 | 99.7% | 1 | | | 4 | | | 4 | 1 | 75.0% | | | | | | | 4 |
| 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 223 | 159 | | 22 | 137 | 192 | 4 | 3 | 99.5% | 1 | | | 13 | | | 13 | 4 | 69.2% | | | | | | | 8 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 324 | 236 | | -80 | 316 | 496 | 12 | 26 | 99.8% | 1 | | 1 | 13 | 2 | | 11 | 4 | 100% | | | | | | | 10 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 60 | 88 | 3 | 2 | | | | | | | | | | | | 06:13 | 07:51 | | 03:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 39 | 51 | | | | | | | | | | | | | | 03:59 | 05:22 | | 01:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 38 | 135 | 7 | 23 | | | | | | | | | | | | 05:05 | 06:23 | | 02:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 92 | 110 | 2 | 1 | | | | | | | | | | | | 05:14 | 05:41 | | 02:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 87 | 112 | | | | | | | | | | | | | | 05:25 | 06:02 | | 03:00 | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 346 | 197 | | -6 | 203 | 337 | 1 | | 97.1% | 10 | | | 29 | | | 10 | 19 | 3 | 104% | | | | | | | 10 |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 652 | 379 | | -44 | 423 | 573 | 10 | 17 | 99.7% | 2 | | 2 | 19 | | | 1 | 19 | 9 | 121% | | | | | | | 43 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 146 | 89 | | 89 | | | | | | | | | | | | | | | | | | | | | | 5 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1997 | 1174 | | -32 | 1206 | 1905 | 34 | 113 | 99.7% | 15 | | 3 | 78 | 2 | | 11 | 66 | 21 | 98.6% | | | | | | | 80 |
| | | | **Colocation Total** | | | 26260 | 13286 | | -963 | 14249 | 26488 | 1788 | 9447 | 99.5% | 146 | | 47 | 685 | 7 | | 71 | 607 | 246 | 104% | | | | | 1/2 | | 154 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/17/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 211 | 84 | | 49 | 35 | 125 | 4 | 120 | 100% | | | | 20 | | | | 20 | 20 | | | 04:59 | 06:05 | | 02:00 | | 11 | |
| 305113 | PONDS IV | 306564 212418 | | 0127 | 2963 | 170 | 133 | | 20 | 113 | 142 | | | 100% | | | | | | | | | | | | | | | | | 12 | |
| 305113 | PONDS II | 313383 | | 0132 | 2963 | 201 | 148 | | -46 | 194 | 260 | | | 100% | | | | 26 | 2 | | | 24 | 26 | | | | | | | | 4 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 84 | | | | | | | | | | | | | | | | 04:28 | 05:56 | | 01:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 57 | 75 | | | | | | | | | | | | | | | | 04:32 | 05:25 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 81 | 101 | | | | | | | | | | | | | | | | 04:19 | 04:41 | | 01:00 | | | |
| 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 215 | 137 | | 24 | 113 | 143 | 1 | 1 | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | 9 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 441 | 291 | | 44 | 247 | 315 | 1 | | 99.7% | 1 | | | 109 | | | | 109 | 109 | | | | | | | | 8 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 119 | 83 | | 83 | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1357 | 876 | | 174 | 702 | 985 | 6 | 121 | 99.9% | 1 | | | 173 | 2 | | | 171 | | | | | | | | 49 | | |
| | Colocation Total | | | | | 17900 | 10250 | | 5721 | 4529 | 5807 | 46 | 442 | 99.9% | 4 | | | 559 | 3 | | 1 | 555 | | | | | | | | 2 | 1086 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

**Date :** 09/20/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 222 | 109 | | -8 | 117 | 228 | 8 | 108 | 100% | | | | | | | | | | | | | | | | | |
| 305113 | | | LARKINS,PHILLIP G | 0125 | | | | | | | 57 | 106 | 5 | 79 | | | | | | | | | | | | | 06:05 | 06:30 | 03:45 | | | |
| 305113 | | | Brightwell,Lamell | 0125 | | | | | | | 60 | 122 | 3 | 29 | | | | | | | | | | | | | 04:53 | 05:09 | 02:00 | | | |
| 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 207 | 156 | | 23 | 133 | 183 | 2 | | 100% | | | | 17 | | | | 17 | 3 | 82.3% | | | | | | | |
| 305113 | | | JOHNSON,MARC | 0127 | | | | | | | 45 | 84 | | | | | | | | | | | | | | | 06:39 | 09:37 | 04:15 | | | |
| 305113 | | | PARKER,AARON | 0127 | | | | | | | 88 | 99 | 2 | | | | | | | | | | | | | | 05:49 | 06:50 | 02:45 | | | |
| 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 249 | 171 | | -56 | 227 | 365 | 13 | 32 | 99.7% | 1 | | | 14 | 1 | | 1 | 13 | 4 | 73.3% | | | | | | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | | 45 | 72 | | | | | | | | | | | | | | | 06:23 | 06:58 | 02:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 27 | 86 | 8 | 19 | | | | | | | | | | | | | 04:41 | 06:14 | 00:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 36 | 46 | 1 | | | | | | | | | | | | | | 04:45 | 06:32 | 00:45 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 56 | 78 | 1 | 1 | | | | | | | | | | | | | 05:18 | 05:33 | 02:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 62 | 82 | 3 | 12 | | | | | | | | | | | | | 05:38 | 05:41 | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:45 | 06:32 | 00:45 | | | |
| 305113 | PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 201 | 137 | | -15 | 152 | 210 | 1 | | 99.5% | 1 | | | 13 | | | 1 | 14 | 2 | 86.7% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 85 | 102 | 1 | 1 | | | | | | | | | | | | | 05:11 | 06:56 | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 67 | 108 | | | | | | | | | | | | | | | 04:27 | 06:05 | 01:45 | | | |
| 305113 | PONDS V2 | 139 317158 | COOPER,DEMITRUS | 0139 | 2963 | 486 | 310 | | -18 | 328 | 416 | 8 | 15 | 100% | | | | 16 | | | | 16 | 2 | 87.5% | | | 06:34 | 07:04 | 03:30 | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | 80 | 105 | 7 | 15 | | | | | | | | | | | | | 05:22 | 05:38 | 02:30 | | | |
| 305113 | | | ALMONDS,SHARRIF | 0139 | | | | | | | 121 | 158 | 1 | | | | | | | | | | | | | | 05:16 | 05:50 | 02:15 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 108 | 71 | | 71 | | 127 | 153 | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1473 | 954 | | -3 | 957 | 1402 | 32 | 156 | 96.9% | 2 | | | 80 | 1 | | 2 | 60 | 11 | 82.5% | | | | | | | |
| | **Colocation Total** | | | | | 20816 | 11395 | | -532 | 11927 | 20433 | 1836 | 10028 | 99.5% | 97 | | 23 | 696 | 6 | 5 | 58 | 627 | 257 | 96.0% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later



# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 09/21/2022   📅    **Facility:** ZNYC-100 ⇕   **Search**

**Contract #:** ALL ⇕

| | | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. PUs | E/L Re Sig |
| ＋305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 350 | 120 | | -13 | 133 | 350 | 10 | 138 | 99.7% | 1 | | | 2 | | 1 | 1 | 1 | | 200% | | | | | | | 1 |
| ＋305113 | PONDS IV | 127 11111 | JOHNSON,MARC | 0127 | 2963 | 200 | 146 | | -1 | 147 | 183 | 2 | 1 | 100% | | | | 11 | | | 13 | 5 | | 75.0% | | | | | | | 3 |
| −305113 | PONDS II | 133 313383 | | 0133 | 2963 | 299 | 214 | | -85 | 299 | 466 | 9 | 18 | 99.1% | 4 | | | 20 | | 3 | 17 | 7 | | 120% | | | | | | | 1 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 67 | 7 | | | | | | | | | | | | | | 06:27 | 08:13 | 03:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:27 | 08:13 | 03:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 32 | 37 | | | | | | | | | | | | | | | 06:17 | 08:18 | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 68 | 143 | 2 | 18 | | | | | | | | | | | | | 08:09 | 10:13 | 04:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 83 | 118 | | | | | | | | | | | | | | | 05:31 | 05:33 | 02:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 73 | 100 | | | | | | | | | | | | | | | 04:59 | 05:08 | 03:00 | | | |
| ＋305113 | PONDS III | 137 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 237 | 147 | | -19 | 166 | 243 | 4 | 1 | 99.6% | 1 | | | 17 | | | 17 | 2 | | 88.9% | | | | | | | 9 |
| ＋305113 | PONDS V2 | 139 317158 | STURRUP,TRACY | 0139 | 2963 | 583 | 342 | | -44 | 386 | 483 | 8 | 4 | 99.8% | 1 | | | 25 | | 1 | 24 | 4 | | 100% | | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 155 | 84 | | 84 | | | | | | | | | 1 | | | | | | | | | | | | | 4 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1824 | 1053 | | -78 | 1131 | 1725 | 33 | 162 | 99.7% | 7 | | | 3 | 75 | | 6 | 72 | 19 | | 98.6% | | | | | | | |
| | | | Colocation Total | | | 22845 | 12197 | | -758 | 12955 | 22634 | 1709 | 9985 | 99.5% | 106 | | | 25 | 707 | 8 | | 58 | 641 | 267 | 103% | | Y | | | | | 0/1 | 11 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted within Stop Thresholds.

Printed materials are reference only.





**Daily Service Worksheet** | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/22/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next On Duty | Pot. Avail PUs | E/L PUs | Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 324 | 122 | | -13 | 135 | 312 | 11 | 74 | 100% | | | | 5 | | | | 5 | 1 | 125% | | | | | | | | 3 |
| + 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 211 | 163 | | 51 | 112 | 154 | | | 99.4% | 1 | | | 17 | | 1 | 16 | 1 | 94.1% | | | | | | | | 5 |
| − 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 2963 | 233 | 158 | | -116 | 274 | 386 | 15 | 16 | 99.7% | 1 | | | 12 | | 1 | 11 | 2 | 120% | | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 40 | 79 | 2 | | | | | | | | | | | | 04:23 | 07:31 | | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | 04:23 | 07:31 | | 02:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 47 | 60 | | | | | | | | | | | | | 03:53 | 05:53 | | 00:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 77 | 107 | 7 | 7 | | | | | | | | | | | 04:49 | 06:51 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 57 | 75 | 5 | 8 | | | | | | | | | | | 04:00 | 04:05 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 50 | 62 | 1 | 1 | | | | | | | | | | | 03:54 | 04:04 | | 01:00 | | | |
| − 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 230 | 137 | | -3 | 140 | 230 | 2 | 3 | 100% | | | | 15 | | | 18 | 5 | 82.3% | | | | | | | | 12 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 76 | 127 | 2 | 3 | | | | | | | | | | | 04:38 | 06:35 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 64 | 103 | | | | | | | | | | | | | 04:21 | 06:26 | | 01:30 | | | |
| + 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 494 | 330 | | -27 | 357 | 446 | 4 | 2 | 100% | | | | 20 | | | 21 | 6 | 89.5% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 138 | 96 | | 96 | | | | | | | | 2 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1630 | 1006 | | -12 | 1018 | 1528 | 32 | 95 | 99.9% | 2 | | | 69 | | 2 | 71 | 15 | 95.5% | | | | | | | | |
| | **Colocation Total** | | | | | 22462 | 11360 | | -631 | 11991 | 22197 | 1616 | 9734 | 99.5% | 115 | | 30 | 669 | 3 | | 83 | 583 | 255 | 106% | | | | | | | 0/1 | 130 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :**
09/23/2022

**Facility:**
ZNYC-100

**Search**

**Contract #:**   ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re | PU S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 345 | 134 | | 3 | 131 | 320 | 10 | 71 | 99.4% | | 2 | | 5 | | | 2 | 3 | 2 | 60.0% | | | | | | | | |
| + 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 203 | 154 | | 13 | 141 | 194 | 5 | 5 | 99.5% | | 1 | | 9 | | | 9 | 6 | | 140% | | | | | | | | |
| − 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 263 | 187 | | -121 | 308 | 462 | 12 | 4 | 99.8% | | 1 | | 15 | 1 | | 14 | 3 | | 80.0% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 76 | 3 | | | | | | | | | | | | | | 06:24 | 07:44 | | 02:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 85 | 148 | 8 | 3 | | | | | | | | | | | | | 04:58 | 05:25 | | 01:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 35 | 46 | | | | | | | | | | | | | | | 03:41 | 06:08 | | 00:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 77 | 114 | 1 | 1 | | | | | | | | | | | | | 04:41 | 05:51 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 60 | 78 | | | | | | | | | | | | | | | 04:28 | 04:42 | | 01:30 | | | |
| + 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 235 | 141 | | 1 | 140 | 238 | 1 | 1 | 100% | | | | 21 | | | 28 | 8 | | 71.4% | | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 580 | 322 | | -11 | 333 | 469 | 9 | 5 | 100% | | | | 16 | | | 17 | 8 | | 117% | | | | | | | 2 | |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 156 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1782 | 1026 | | -27 | 1053 | 1683 | 37 | 86 | 99.8% | | 4 | | 66 | 1 | | 2 | 71 | 27 | 86.2% | | | | | | | 7 | |
| | | | **Colocation Total** | | | 23991 | 12293 | | -673 | 12966 | 23836 | 2009 | 10214 | 99.4% | | 135 | | 40 | 624 | 7 | | 79 | 538 | 213 | 103% | | | | | | | 0/2 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:28 PM  Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 73-9   Filed 07/09/25   Page 84 of 150 PageID #: 1507
mybizaccount.fedex.com
🔋 71%



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 09/24/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 230 | 88 | | 7 | 81 | 209 | 10 | 213 | 100% | | | | 20 | | | | 20 | 20 | | | | | | | | | 4 | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 196 | 145 | | 60 | 85 | 94 | | | 100% | | | | 8 | | | | 8 | 8 | | | | | | | | | 7 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 208 | 160 | | -16 | 176 | 246 | 4 | 4 | 99.2% | 2 | | | 23 | | | | 23 | 23 | | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 76 | 4 | 4 | | | | | | | | | | | | | 04:32 | 04:52 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 91 | 111 | | | | | | | | | | | | | | | 04:29 | 04:47 | | 01:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 59 | | | | | | | | | | | | | | | 04:18 | 06:50 | | 01:30 | | | | |
| 305113 | PONDS III | 137 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 198 | 135 | | 18 | 117 | 141 | | | 100% | | | | 57 | | | | 57 | 57 | | | | | | | | | 12 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 431 | 308 | | 35 | 273 | 320 | 2 | 1 | 99.7% | 1 | | | 74 | | | | 74 | 74 | | | | | | | | | 5 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 133 | 82 | 82 | | | | | | | | | | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1396 | 918 | | 186 | 732 | 1010 | 16 | 218 | 99.8% | 3 | | | 182 | | | | 182 | 182 | | | | | | | | | 37 | |
| | **Colocation Total** | | | | | 19008 | 10246 | | 5500 | 4746 | 6566 | 81 | 818 | 99.6% | 26 | | | 806 | 3 | | 20 | 783 | 806 | 1,512% | | | | Y | | | | 1016 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 09/27/2022 📅    **Facility:** ZNYC-100 ⌄    [ Search ]

**Contract #:** ALL ⇅

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 204 | 91 | | -5 | 96 | 206 | 9 | 64 | 100% | | | | 7 | | | | 8 | 4 | 100% | | | | | | | 4 |
| ➕ 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 211 | 157 | 7 | | 150 | 200 | | | 100% | | | | 5 | | | | 5 | 2 | 100% | | | | | | | 8 |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 202 | 151 | | -83 | 234 | 331 | 8 | 25 | 97.9% | 7 | | | 19 | | 7 | | 12 | 4 | 79.0% | | | | | | | 9 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 50 | 1 | | | | | | | | | | | | | | 04:36 | 05:37 | | 00:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:36 | 05:37 | | 00:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 55 | 96 | 3 | 12 | | | | | | | | | | | | | 04:04 | 05:23 | | 23:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 42 | | | | | | | | | | | | | | | 03:01 | 04:07 | | 22:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 91 | 3 | 12 | | | | | | | | | | | | | 03:29 | 03:52 | | 00:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 42 | 51 | 1 | 1 | | | | | | | | | | | | | 03:15 | 03:24 | | 00:00 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 211 | 120 | | -12 | 132 | 216 | | | 100% | | | | 10 | | | | 14 | 6 | 69.2% | | | | | | | 8 |
| ➕ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 425 | 276 | 53 | | 223 | 280 | 10 | 7 | 100% | | | | 1 | 17 | | | 18 | 7 | 93.3% | | | | | | | 14 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 124 | 83 | 83 | | | | | | | | | | 1 | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1377 | 878 | 43 | | 835 | 1233 | 27 | 96 | 99.4% | 7 | | | 2 | 58 | | 7 | | 57 | 23 | 84.2% | | | | | | | |
| | | | **Colocation Total** | | | 19977 | 10519 | -496 | | 11015 | 19640 | 1768 | 9683 | 99.3% | 132 | | | 31 | 987 | 5 | | 80 | 902 | 332 | 102% | | | | | | 1/1 | 136 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/28/2022 📅    **Facility:** ZNYC-100 ⇅    [Search]

**Contract #:** ALL ⇅

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 310 | 123 | | -19 | 142 | 320 | 6 | 51 | 100% | | | | 2 | | | | 2 | 1 | 50.0% | | | | | | | 3 |
| + 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 186 | 140 | | 19 | 121 | 157 | 3 | 2 | 99.4% | 1 | | | 17 | | | 1 | 16 | 8 | 62.5% | | | | | | | 8 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 280 | 176 | | -77 | 253 | 438 | 11 | 15 | 100% | | | | 21 | 1 | | | 20 | 2 | 90.5% | | | | | | | 11 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 93 | 1 | | | | | | | | | | | | | | | | 05:18 | 08:16 | | 03:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 44 | | | | | | | | | | | | | | | | 04:05 | 06:19 | | 00:30 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | 129 | 6 | 8 | | | | | | | | | | | | | | 05:16 | 07:22 | | 01:30 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 89 | 3 | 7 | | | | | | | | | | | | | | 04:40 | 05:11 | | 01:45 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 61 | 83 | 1 | | | | | | | | | | | | | | | 04:45 | 04:49 | | 02:30 | |
| + 305113 | PONDS III | 986007 12345 | | 0137 | 2963 | 264 | 156 | | 3 | 153 | 230 | 1 | | 100% | | | | 1 | 22 | | | 25 | 5 | 87.5% | | | | | | | 29 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 527 | 328 | | -56 | 384 | 474 | 11 | 11 | 100% | | | | 16 | | | | 18 | 4 | 77.8% | | | | | | | 19 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 155 | 85 | | 85 | | | | | | | | | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1722 | 1008 | | -45 | 1053 | 1619 | 32 | 79 | 99.9% | 1 | | | 1 | 78 | 1 | | 1 | 81 | 20 | 80.2% | | | | | | | 76 |
| | **Colocation Total** | | | | | 21566 | 11584 | | -774 | 12358 | 21778 | 1717 | 9676 | 99.7% | 69 | | | 21 | 548 | 6 | | 33 | 509 | 158 | 95.8% | | | | | | | 0/1 | 112 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :**
09/29/2022 📅

**Facility:**
ZNYC-100 ⇕    **Search**

1.2.0 / 7.5.2

**Contract #:** ALL ⇕

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 247 | 122 | | -8 | 130 | 252 | 8 | 46 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 208 | 158 | | -34 | 192 | 250 | 1 | 5 | 99.6% | 1 | | | 19 | | | | 19 | 5 | 73.7% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 228 | 171 | | -65 | 236 | 346 | 12 | 13 | 100% | | | | 14 | | | | 14 | 2 | 85.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 45 | 70 | 4 | 1 | | | | | | | | | | | | | 04:49 | 05:24 | | 01:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 50 | 92 | 4 | 11 | | | | | | | | | | | | | 04:18 | 05:44 | | 00:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 29 | 37 | | | | | | | | | | | | | | | 03:17 | 04:48 | | 23:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 75 | 1 | 1 | | | | | | | | | | | | | 03:50 | 04:13 | | 00:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 72 | 3 | | | | | | | | | | | | | | 03:27 | 03:41 | | 00:45 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 224 | 157 | | 47 | 110 | 155 | | | 100% | | | | 22 | | | | 22 | 1 | 105% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 429 | 288 | | -35 | 323 | 402 | 15 | 17 | 100% | | | | 17 | | | | 17 | 7 | 92.9% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 147 | 90 | | 90 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1483 | 986 | | -5 | 991 | 1405 | 36 | 81 | 99.9% | 1 | | | 74 | | | | 74 | 15 | 90.0% | | | | | | | |
| | Colocation Total | | | | | 21850 | 11438 | | -832 | 12270 | 21901 | 1856 | 10542 | 99.6% | 97 | | 32 | 599 | 3 | | 55 | 541 | 252 | 99.6% | | | | | | 2 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/30/2022  **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 290 | 133 | | -5 | 138 | 286 | 8 | 36 | 100% | | | | 7 | | | | 7 | 5 | 50.0% | | | | | | | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 223 | 156 | | -27 | 183 | 256 | 3 | 2 | 99.6% | 1 | | 1 | 21 | | | | 28 | 17 | 50.0% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 262 | 176 | | -82 | 258 | 466 | 15 | 9 | 99.8% | 1 | | | 12 | | 1 | | 11 | | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 33 | 75 | 6 | 4 | | | | | | | | | | | | | 04:44 | 05:09 | | 01:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 43 | 64 | | | | | | | | | | | | | | | 04:21 | 06:04 | | 00:30 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 49 | 148 | 7 | 2 | | | | | | | | | | | | | 05:15 | 07:02 | | 01:30 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 73 | 90 | 2 | 3 | | | | | | | | | | | | | 04:15 | 04:38 | | 01:00 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 60 | 89 | | | | | | | | | | | | | | | 03:50 | 04:04 | | 01:00 | |
| + 305113 | PONDS III | 906007 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 262 | 153 | | 47 | 106 | 209 | 2 | | 100% | | | | 1 | 19 | | | | 19 | 8 | 66.7% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 473 | 308 | | -54 | 362 | 434 | 15 | 40 | 100% | | | | | 10 | | | | 10 | 2 | 100% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 213 | 92 | | 92 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1723 | 1018 | | -29 | 1047 | 1651 | 43 | 87 | 99.9% | 2 | | | 2 | 69 | | 1 | | 75 | 32 | 69.0% | | | | | | | |
| | | | **Colocation Total** | | | 24053 | 11983 | | -1025 | 13008 | 24468 | 1700 | 1053 | 99.4% | 136 | | 47 | 706 | 9 | | 54 | | 643 | 266 | 96.9% | | | | | | 1/1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **Daily Service Worksheet**    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/01/2022    **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 259 | 105 | | -1 | 106 | 223 | 6 | 174 | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | | 3 | |
| + 305113 | PONDS IV | 306564 | | 0127 | 2963 | 190 | 140 | | 72 | 68 | 77 | | | 100% | | | | | | | | | | | | | | | | | | 8 | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 182 | 135 | | -29 | 164 | 211 | | | 98.6% | 3 | | | 28 | | | | 28 | 28 | | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 36 | 52 | | | | | | | | | | | | | 04:02 | 05:13 | | 00:45 | | | | | |
| 305113 | | | Denton Jr.,Kareem L. | 0133 | | | | | | 60 | 74 | | | | | | | | | | | | | 04:30 | 05:47 | | 01:00 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 68 | 85 | | | | | | | | | | | | | 03:01 | 03:18 | | 23:45 | | | | | |
| 305113 | PONDS III | 137 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 246 | 141 | | 73 | 68 | 82 | | | 100% | | | | 28 | | | | 28 | 28 | | 04:44 | 04:47 | | 01:45 | | | 7 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 238 | | -39 | 277 | 331 | | | 100% | | | | 30 | | | | 30 | 30 | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 143 | 72 | | 72 | | | | | | | | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1368 | 831 | | 148 | 683 | 924 | 6 | 174 | 99.8% | 3 | | | 111 | | | | 111 | | | | | | | | 1 | 49 | |
| | **Colocation Total** | | | | | 16977 | 9561 | | 4998 | 4563 | 5970 | 46 | 525 | 99.9% | 6 | | | 553 | | 1 | | 552 | 553 | 4,508% | | | | | | | 1364 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.
Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.
Printed materials are reference only.

 **FedEx.**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/04/2022    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | | **Status Code Packages** | | | | | | | **DOT Hours and Miles** | | | **PU Perf.** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re S |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 230 | 100 | | -3 | 103 | 229 | 11 | 75 | 100% | | | | 5 | | | 5 | 2 | | 60.0% | | | | | | | |
| ➕ 305113 | PONDS IV | 127127 306564 | JOHNSON,MARC | 0127 | 2963 | 151 | 119 | | 12 | 107 | 129 | 2 | 1 | 99.2% | 1 | | | 19 | 1 | | 1 | 17 | 7 | 63.2% | | | | | | | |
| ➖ 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 218 | 170 | | -63 | 233 | 305 | 10 | 31 | 99.7% | 1 | | | 10 | 1 | | 1 | 8 | 2 | 80.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 46 | 69 | 3 | | | | | | | | | | | | | 04:38 | 06:30 | | 02:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | 04:38 | 06:30 | | 02:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 31 | 48 | 3 | 14 | | | | | | | | | | | | 06:33 | 08:18 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 46 | | | | | | | | | | | | | | 04:09 | 06:20 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 77 | 2 | 15 | | | | | | | | | | | | 03:56 | 04:18 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 54 | 64 | 2 | 2 | | | | | | | | | | | | 03:28 | 03:41 | | 01:30 | | |
| ➕ 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 169 | 112 | | -12 | 124 | 193 | 1 | | 100% | | | | 10 | | | 10 | 2 | | 125% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 431 | 295 | | -39 | 334 | 390 | 15 | 19 | 100% | | | | 9 | | | 9 | 2 | | 100% | | | | | | | |
| ➕ 305113 | FIRE&ICE DUMMY | 141141 | | 0141 | 2963 | 99 | 71 | | 71 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1298 | 867 | | -34 | 901 | 1246 | 39 | 126 | 99.0% | 2 | | | 53 | 2 | | 2 | 49 | 15 | 82.0% | | | | | | | |
| | | | **Colocation Total** | | | 19476 | 10773 | | -695 | 11468 | 19602 | 1766 | 10067 | 100% | | | 5 | 619 | 5 | | 58 | 556 | 220 | 106% | | | | | | 15 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/05/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 297 | 107 | | -13 | 120 | 304 | 9 | 112 | 99.7% | 1 | | | 3 | | 1 | | 2 | | 100% | | | | | | | |
| ＋ 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 240 | 168 | | 16 | 152 | 213 | 2 | 6 | 100% | | | 1 | 22 | | | | 22 | 5 | 95.0% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 300 | 222 | | -62 | 284 | 443 | 9 | 10 | 100% | | | | 16 | | | | 16 | | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 96 | 4 | 2 | | | | | | | | | | | | | | 05:24 | 06:14 | | 01:30 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 05:24 | 06:14 | | 01:30 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 107 | 3 | 6 | | | | | | | | | | | | | | 04:51 | 06:11 | | 00:45 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 38 | 50 | | | | | | | | | | | | | | | | 04:37 | 06:10 | | 00:45 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 81 | 98 | 2 | 2 | | | | | | | | | | | | | | 04:39 | 05:14 | | 01:30 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 72 | 89 | | | | | | | | | | | | | | | | 04:18 | 04:34 | | 01:30 | |
| ＋ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 230 | 163 | | -8 | 171 | 246 | 1 | | 100% | | | | 16 | | | | 19 | 4 | 88.9% | | | | | | | |
| ＋ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 581 | 373 | | -62 | 435 | 534 | 9 | 27 | 99.8% | 1 | | | 14 | | 1 | | 14 | 6 | 100% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 177 | 99 | | 99 | | | | | | | | | 2 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1825 | 1132 | | -30 | 1162 | 1740 | 30 | 155 | 99.9% | 2 | | | 71 | | 2 | | 73 | 15 | 95.7% | | | | | | | |
| | **Colocation Total** | | | | | 23297 | 12341 | | -936 | 13277 | 23094 | 1766 | 10363 | 99.7% | 81 | | 15 | 1022 | 4 | | 75 | 943 | 331 | 97.8% | | | | | | 1/0 | 1/5 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:30 PM  Wed Jun 25

mybizaccount.fedex.com



Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :
10/06/2022

Facility:
ZNYC-100

**Search**

Contract #:   ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 2963 | 265 | 101 | | -32 | 133 | 285 | 10 | 76 | 100% | | | | 1 | | | 1 | | 100% | | | | | | | |
| ⊞ 305113 | PONDS IV | 127127 306564 | JOHNSON,MARC | 0127 | 2963 | 261 | 188 | | 6 | 182 | 231 | 3 | 1 | 100% | | | | 20 | | | 20 | 7 | 73.7% | | | | | | | |
| ⊟ 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 280 | 199 | | -104 | 303 | 473 | 13 | 11 | 100% | | | | 17 | 1 | | 16 | 2 | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 80 | 5 | 2 | | | | | | | | | | | | | 06:08 | 07:08 | | 02:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 77 | 144 | 6 | 5 | | | | | | | | | | | | | 05:43 | 07:25 | | 02:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 50 | 1 | 3 | | | | | | | | | | | | | 04:29 | 06:20 | | 01:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 86 | 109 | 1 | 1 | | | | | | | | | | | | | 04:03 | 04:32 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 90 | | | | | | | | | | | | | | | 04:11 | 04:35 | | 01:30 | | |
| ⊞ 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 289 | 183 | | -1 | 184 | 287 | 1 | 1 | 100% | | | | 1 | 26 | | | 33 | 8 | 81.2% | | | | | | | |
| ⊞ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 525 | 342 | | -59 | 401 | 476 | 7 | 17 | 100% | | | | 1 | 12 | | | 13 | 6 | 81.8% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 144 | | 0141 | 2963 | 160 | 94 | | 94 | | | | | | | | | 2 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1780 | 1107 | | -96 | 1203 | 1752 | 34 | 105 | 100% | | | | 4 | 76 | 1 | | 83 | 23 | 83.5% | | | | | | | |
| | | | Colocation Total | | | 24840 | 12491 | | -1063 | 13554 | 25251 | 1721 | 9453 | 99.7% | | | 83 | 33 | 645 | 6 | | 55 | 584 | 208 | 97.5% | | | | | | 15 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/07/2022     **Facility:** ZNYC-100     [ Search ]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs s |
| + 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 351 | 119 | | -16 | 135 | 392 | 10 | 90 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | |
| + 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 207 | 162 | | 8 | 154 | 191 | 4 | 2 | 100% | | | | 19 | | | | 19 | 8 | 57.9% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 2963 | 235 | 182 | | -88 | 270 | 454 | 10 | 7 | 99.8% | 1 | | | 14 | | | | 14 | 6 | 57.1% | | | | | | | 1 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 59 | 3 | 1 | | | | | | | | | | | | | | 06:14 | 07:30 | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:14 | 07:30 | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 48 | 75 | | | | | | | | | | | | | | | | 04:46 | 06:37 | 01:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 89 | 4 | 2 | | | | | | | | | | | | | | 05:27 | 07:24 | 02:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 84 | 151 | 2 | 2 | | | | | | | | | | | | | | 05:05 | 05:06 | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 79 | 1 | 2 | | | | | | | | | | | | | | 05:04 | 05:24 | 02:15 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 272 | 159 | | -27 | 186 | 288 | 4 | 2 | 100% | | | 1 | 29 | | | | 30 | 2 | 100% | | | | | | | |
| + 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 636 | 359 | | -29 | 388 | 491 | 10 | 9 | 100% | | | | 21 | | | | 23 | 6 | 81.8% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 181 | 105 | | 105 | | | | | | | | 2 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1882 | 1086 | | -47 | 1133 | 1816 | 38 | 110 | 99.9% | 1 | | | 3 | 84 | | | | 87 | 23 | 77.6% | | | | | | | |
| | | | **Colocation Total** | | | 25860 | 13090 | | -1111 | 14201 | 26223 | 1783 | 9700 | 99.5% | 129 | | | 42 | 830 | 6 | | 70 | 754 | 285 | 90.7% | | | | | | | 16 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/08/2022 📅  **Facility:** ZNYC-100 ⌄  [Search]

**Contract #:** ALL ⌄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 349 | 118 | | 14 | 104 | 291 | 8 | 165 | 100% | | | | 57 | | | | 57 | 57 | | | | | | | | | 5 | |
| ➕ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 178 | 140 | | 58 | 82 | 99 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 10 | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 222 | 162 | | -38 | 200 | 283 | 2 | 2 | 99.6% | 1 | | | 29 | | | | 29 | 29 | | | | | | | | | 14 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 68 | 104 | 1 | 1 | | | | | | | | | | | | | 05:20 | 06:39 | | 02:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 45 | 56 | | | | | | | | | | | | | | | 04:25 | 05:30 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 87 | 123 | 1 | 1 | | | | | | | | | | | | | 05:18 | 05:35 | | 02:15 | | | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 183 | 130 | | -7 | 137 | 163 | | | 100% | | | | 58 | | | | 58 | 58 | | | | | | | | | 7 | |
| ➕ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 335 | 242 | | -5 | 247 | 288 | | | 100% | | | | 51 | | | | 51 | 51 | | | | | | | | | 8 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 73 | 61 | | 61 | | | | | | | | | 2 | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1340 | 853 | 83 | | 770 | 1124 | 10 | 167 | 100% | 1 | | | 198 | | | | 198 | | | | | | | | | | 46 | |
| | Colocation Total | | | | | 18974 | 10473 | 5300 | | 5173 | 6864 | 86 | 839 | 99.9% | 4 | | | 754 | | | | 754 | 754 | 2,185% | | | | | | | 2 | 1157 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 78   Filed 07/09/25   Page 95 of 150 PageID



🔒 mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/09/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS Impact Pkgs | Non Delvd Stps | ILS% | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 133 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS IV | 306564 77777 | | 0127 | 2963 | 106 | 93 | | -56 | 149 | 169 | 3 | 113 | | | 100% | | 31 | | | | 31 | 31 | | | | | | | | | 3 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 152 | 120 | | 18 | 102 | 139 | | | 1 | | 99.3% | | 22 | | | | 22 | 22 | | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 65 | | | | | | | | | | | | | | | 04:43 | 06:19 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 59 | 74 | | | | | | | | | | | | | | | 03:34 | 03:55 | | 00:00 | | | | |
| 305113 | PONDS III | 306007 111111 | Ponds,Shawn | 0137 | 2963 | 123 | 93 | | 8 | 85 | 98 | | | | | 100% | | 70 | | | | 70 | 70 | | | | | | | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | 83 | 96 | | | | | | | | | | | | | | | 04:12 | 04:26 | | 23:30 | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:12 | 04:26 | | 23:30 | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:12 | 04:26 | | 23:30 | | | | |
| 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 264 | 199 | | 4 | 195 | 223 | | | | | 100% | | 76 | | | | 76 | 76 | | | | | | | | | 5 | |
| 305113 | | | STURRUP,TRACY | 0139 | | | | | | 28 | 38 | | | | | | | | | | | | | | | 03:40 | 04:37 | | 23:30 | | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 52 | 62 | | | | | | | | | | | | | | | 03:23 | 03:29 | | 23:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 62 | 65 | | | | | | | | | | | | | | | 03:06 | 03:07 | | 23:00 | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 53 | 58 | | | | | | | | | | | | | | | 03:10 | 04:22 | | 23:00 | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 49 | 38 | | 38 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 827 | 609 | | 78 | 531 | 629 | 3 | 113 | 1 | | 99.8% | | 199 | | | | 199 | | | | | | | | | | 13 | |
| | **Colocation Total** | | | | | 12095 | 6936 | | 3404 | 3532 | 4451 | 21 | 381 | 4 | | 99.9% | | 695 | | | | 695 | | | | | | | | | | 452 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.



**FedEx.**  Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/11/2022 | **Facility:** ZNYC-100 | Search

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 375 | 113 | | -20 | 133 | 374 | 10 | 133 | 100% | | | | 3 | 1 | | 2 | 3 | 200% | | | | | | | | 2 |
| + 305113 | PONDS IV | 127 30546 | | 0127 | 2963 | 193 | 132 | | 1 | 131 | 167 | 5 | 3 | 100% | | | | 14 | | | 17 | 5 | 93.3% | | | | | | | | 3 |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 241 | 175 | | -112 | 287 | 434 | 6 | 3 | 99.3% | 3 | | | 14 | | | 2 | 12 | 4 | 118% | | | | | | | | 16 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 27 | 49 | 2 | 2 | | | | | | | | | | | | | 04:27 | 05:44 | | 01:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:27 | 05:44 | | 01:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 94 | 152 | 4 | 1 | | | | | | | | | | | | | 04:59 | 05:23 | | 01:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 49 | | | | | | | | | | | | | | | 03:38 | 04:16 | | 00:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 98 | | | | | | | | | | | | | | | 04:11 | 04:24 | | 00:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 85 | | | | | | | | | | | | | | | 03:33 | 03:47 | | 01:00 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 256 | 154 | | 3 | 151 | 248 | 3 | 14 | 99.2% | 2 | | 2 | 20 | | | 19 | 6 | 118% | | | | | | | | 8 |
| + 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 518 | 322 | | -28 | 350 | 447 | 16 | 27 | 100% | | | | 14 | | | 14 | 4 | 100% | | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 161 | 89 | | 89 | | | | | | | | 1 | | | | | | | | | | | | | | 8 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1744 | 985 | | -67 | 1052 | 1670 | 40 | 180 | 99.9% | 5 | | 3 | 65 | 1 | | 4 | 64 | 21 | 109% | | | | | | | | 58 |
| | **Colocation Total** | | | | | 20892 | 11143 | | -664 | 11807 | 21121 | 1654 | 9833 | 99.5% | 102 | | 24 | 670 | 9 | | 46 | 615 | 228 | 103% | | | | | | | | 134 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted against Stop Thresholds.

Printed materials are reference only.

 **FedEx.**

Daily Service Worksheet     Weekly Service Worksheet     Call Tag Summary     CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/12/2022 📅     **Facility:** ZNYC-100 ⇕     [ Search ]

**Contract #:** ALL ⇕     📊 📄

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L R PUs S |
| + 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 277 | 107 | | -8 | 115 | 274 | 7 | 66 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | |
| + 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 238 | 170 | | -3 | 173 | 217 | 2 | 1 | 100% | | | | 14 | | | | 14 | 7 | 50.0% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 273 | 186 | | -44 | 230 | 359 | 12 | 44 | 100% | | | | 18 | 1 | | | 17 | 6 | 76.5% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 72 | 2 | 2 | | | | | | | | | | | | | 05:22 | 06:42 | | 02:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:22 | 06:42 | | 02:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 30 | 50 | 6 | 23 | | | | | | | | | | | | | 05:10 | 06:56 | | 01:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 37 | 1 | 1 | | | | | | | | | | | | | 02:44 | 04:25 | | 22:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 82 | 116 | 2 | 17 | | | | | | | | | | | | | 04:30 | 04:45 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 83 | 1 | 1 | | | | | | | | | | | | | 04:32 | 04:39 | | 01:45 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 238 | 154 | | -17 | 171 | 247 | 2 | 2 | 99.6% | 1 | | 1 | 9 | 1 | | 1 | 11 | 4 | 81.8% | | | | | | | |
| + 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 484 | 299 | | -92 | 391 | 461 | 6 | 10 | 100% | | | | 6 | | | | 6 | 5 | 16.7% | | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 104 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1614 | 982 | | -98 | 1080 | 1558 | 29 | 123 | 100% | | | | 55 | 1 | | 1 | 56 | 23 | 66.1% | | | | | | | |
| | Colocation Total | | | | | 21358 | 11849 | | -655 | 12504 | 21356 | 1677 | 10664 | 99.6% | 81 | | 30 | 575 | 10 | | 29 | 536 | 221 | 107% | | | Y | | 0/2 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/13/2022   📅    **Facility:** ZNYC-100 ⬍   **Search**

**Contract #:** ALL ⬍     📊 📄

| | Service Area Details | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Si |
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 269 | 118 | | -9 | 127 | 260 | 10 | 93 | 100% | | | 2 | 11 | | | | 11 | 7 | 150% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | STURRUP,TRACY | 0127 | 2963 | 218 | 153 | | 4 | 149 | 192 | 3 | 2 | 100% | | | 3 | 15 | | | | 15 | 6 | 100% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 278 | 191 | | -65 | 256 | 421 | 8 | 4 | 100% | | | 1 | 16 | | | | 16 | 5 | 108% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 24 | 68 | 4 | 1 | | | | | | | | | | | | | 04:42 | 06:33 | | 02:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 84 | 3 | 3 | | | | | | | | | | | | | 04:12 | 04:40 | | 01:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 105 | | | | | | | | | | | | | | | 04:23 | 04:58 | | 01:30 | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 52 | 89 | | | | | | | | | | | | | | | 04:43 | 04:50 | | 01:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 50 | 75 | 1 | | | | | | | | | | | | | | 04:05 | 04:28 | | 01:30 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 216 | 147 | | -11 | 158 | 223 | 3 | 1 | 99.1% | 2 | | | 12 | | | | 2 | 16 | 6 | 66.7% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | MOYA,JOSE RAMÓN | 0139 | 2963 | 473 | 312 | | -82 | 394 | 446 | 10 | 37 | 100% | | | | 6 | | | | 6 | 1 | 83.3% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 167 | 104 | | 104 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1621 | 1025 | | -59 | 1084 | 1542 | 34 | 137 | 100% | 2 | | 6 | 60 | | | 2 | 64 | 25 | 94.5% | | | | | | | |
| | **Colocation Total** | | | | | 23044 | 12019 | | -827 | 12846 | 22861 | 1709 | 10827 | 99.6% | 92 | | 36 | 652 | 5 | | 34 | 613 | 280 | 102% | | | | | | 0/1 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :**
10/14/2022  📅

**Facility:**
ZNYC-100  ⇕

[Search]

**Contract #:**  ALL  ⇕

| | Service Area Details | | | | Preload Data ‹ | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/Re Sig |
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 459 | 123 | | -15 | 138 | 447 | 10 | 132 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | 2 |
| ➕ 305113 | PONDS IV | 306564 | | 0127 | 2963 | 200 | 160 | | -1 | 161 | 190 | 3 | 4 | 100% | | | | 9 | | | | 10 | 1 | 90.0% | | | | | | | 8 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 272 | 203 | | -62 | 265 | 393 | 9 | 4 | 99.5% | 2 | | | 21 | | | 2 | 20 | 11 | 50.0% | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 68 | 5 | | | | | | | | | | | | | | 05:30 | 06:53 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:30 | 06:53 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | 78 | 3 | 3 | | | | | | | | | | | | | 04:58 | 06:34 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 44 | | | | | | | | | | | | | | | 02:58 | 05:00 | | 23:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 106 | | | | | | | | | | | | | | | 04:50 | 06:40 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 66 | 95 | 1 | 1 | | | | | | | | | | | | | 05:07 | 05:41 | | 02:00 | | |
| ➕ 305113 | PONDS III | 306007 | | 0137 | 2963 | 296 | 162 | | -19 | 181 | 307 | 3 | 5 | 100% | | | | 13 | | | | 13 | | 100% | | | | | | | 8 |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 519 | 306 | | -96 | 402 | 503 | 12 | 31 | 100% | | | | 15 | | | | 16 | 6 | 85.7% | | | | | | | 22 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 87 | 87 | | | | | | | | | 2 | | | | | | | | | | | | | | 7 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1875 | 1041 | | -106 | 1147 | 1840 | 37 | 176 | 99.9% | 2 | | | 2 | 66 | | | 2 | 67 | 19 | 77.6% | | | | | | | 58 |
| | **Colocation Total** | | | | | 23929 | 12365 | | -934 | 13299 | 23947 | 1755 | 9541 | 99.5% | 117 | | | 39 | 756 | 3 | | 50 | 703 | 307 | 85.7% | | | | | | 1/2 | 140 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/15/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 247 | 108 | | 2 | 106 | 248 | 4 | 140 | 100% | | | | 21 | | | 21 | 21 | | | | | | | | | 3 | | | |
| 305113 | PONDS IV | 127 306564 | PARKER,AARON | 0127 | 2963 | 156 | 119 | | 82 | 37 | 53 | | | 100% | | | | 3 | | | 3 | 3 | | | | 02:04 | 02:06 | | 23:45 | | 3 | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 165 | 131 | | -59 | 190 | 236 | 1 | 1 | 99.6% | 1 | | | 25 | 1 | | 24 | 25 | | | | | | | | | 8 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 57 | | | | | | | | | | | | | | | 04:38 | 06:01 | | 01:00 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 81 | 89 | 1 | 1 | | | | | | | | | | | | | 05:08 | 06:14 | | 01:15 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 66 | 90 | | | | | | | | | | | | | | | 04:25 | 04:39 | | 00:45 | | | | | |
| ➕ 305113 | PONDS III | 306007 | Ponds,Shawn | 0137 | 2963 | 218 | 153 | | 38 | 115 | 137 | | | 100% | | | | 81 | | | 81 | 81 | | | | | | | | | 6 | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 293 | 209 | | 14 | 195 | 240 | 3 | 1 | 99.6% | 1 | | | 61 | | | 1 | 60 | 61 | | | | | | | | | 6 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 102 | 75 | | 75 | | | | | | | | | | | | | | | | | | | | | | 5 | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1181 | 795 | | 152 | 643 | 914 | 8 | 142 | 100% | 2 | | | 191 | 1 | | 1 | 189 | | | | | | | | | 31 | | | |
| | **Colocation Total** | | | | | 18493 | 10140 | | 5524 | 4616 | 6501 | 79 | 632 | 99.9% | 3 | | | 854 | 1 | | 2 | 851 | | | | | | | | | 1150 | 2 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made during reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |
|---|---|---|---|

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
10/18/2022 📅

**Facility:**
ZNYC-100 ⌄

[ Search ]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | | 0125 | 2963 | 315 | 109 | | -15 | 124 | 312 | 10 | 84 | 100% | | | | 5 | | | | 6 | 3 | 50.0% | | | | | | | 2 |
| ➕305113 | PONDS IV | 306564 306546 | | 0127 | 2963 | 174 | 137 | | -17 | 154 | 172 | 2 | | 100% | | | | 7 | | | | 7 | 2 | 71.4% | | | | | | | |
| ➖305113 | PONDS II | 313383 | | 0133 | 2963 | 221 | 176 | | -55 | 231 | 316 | 15 | 25 | 99.7% | 1 | | | 25 | 1 | | | 24 | 10 | 60.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 26 | 49 | 4 | 4 | | | | | | | | | | | | | 04:42 | 06:26 | 01:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 4 | 4 | | | | | | | | | | | | | | | 04:42 | 06:26 | 01:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 35 | 48 | | | | | | | | | | | | | | | 04:06 | 05:48 | 00:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 46 | 60 | 4 | 19 | | | | | | | | | | | | | 04:22 | 06:08 | 00:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 72 | 80 | | | | | | | | | | | | | | | 04:15 | 04:40 | 00:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 48 | 75 | 7 | 2 | | | | | | | | | | | | | 03:56 | 04:08 | 01:00 | | |
| ➕305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 186 | 132 | | -25 | 157 | 204 | 2 | 40 | 99.5% | 1 | | | 15 | | 1 | | 15 | 2 | 100% | | | | | | | |
| ➕305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 448 | 280 | | -45 | 325 | 408 | 8 | 4 | 100% | | | | 9 | | | | 9 | 9 | 28.6% | | | | | | | 1 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 113 | 81 | 81 | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1457 | 915 | | -76 | 991 | 1412 | 37 | 153 | 99.9% | 2 | | 1 | 61 | 1 | 1 | 61 | 28 | 66.7% | | | | | | | | 4 |
| | | | **Colocation Total** | | | 20035 | 10975 | | -736 | 11711 | 20210 | 1905 | 12179 | 99.1% | 179 | | 101 | 729 | 9 | | 41 | 679 | 315 | 114% | | | | Y | | 0/1 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/19/2022 📅   **Facility:** ZNYC-100 ⇅   **Search**

**Contract #:** ALL ⇅

| | | Service Area Details | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next On Duty | Pot. Avail PUs | E/L Re Si |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 316 | 114 | | -21 | 135 | 321 | 9 | 80 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | 5 |
| 305113 | PONDS IV | 306564 30656 | | 0127 | 2963 | 217 | 143 | | -1 | 144 | 196 | 3 | 2 | 100% | | | | 11 | | | | 16 | 8 | 84.6% | | | | | | | 6 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 278 | 184 | | -67 | 251 | 399 | 10 | 12 | 99.8% | 1 | | | 20 | | | | 20 | 7 | 106% | | | | | | | 15 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 33 | 69 | 6 | 1 | | | | | | | | | | | | | | 05:00 | 07:37 | | 03:00 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 46 | 82 | 1 | 10 | | | | | | | | | | | | | 03:42 | 04:14 | | 01:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 79 | 99 | 2 | 1 | | | | | | | | | | | | | 04:22 | 04:59 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 52 | 93 | | | | | | | | | | | | | | | 04:26 | 04:41 | | 01:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 36 | 51 | 1 | | | | | | | | | | | | | | 03:25 | 03:29 | | 00:30 | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 5 | 5 | | | | | | | | | | | | | | | 03:42 | 04:14 | | 01:00 | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 229 | 148 | | -7 | 155 | 238 | 5 | 5 | 99.2% | 2 | | | 20 | | | 2 | 20 | 8 | 125% | | | | | | | 12 |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 291 | | -56 | 347 | 442 | 15 | 17 | 99.5% | 2 | | | 12 | | | 1 | 14 | 12 | 80.0% | | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 141141 | | 0141 | 2963 | 133 | 73 | | 73 | | | | | | | | 4 | | | | | | | | | | | | | | 19 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1633 | 953 | | -79 | 1032 | 1596 | 42 | 116 | 99.8% | 5 | | | 4 | 66 | | | 3 | 73 | 37 | 105% | | | | | | | 74 |
| | | | Colocation Total | | | 22101 | 11533 | | -859 | 12392 | 22146 | 1843 | 10220 | 99.3% | 158 | | | 59 | 601 | 2 | 2 | 50 | 547 | 247 | 114% | | | | | 2 | | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/20/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/Re |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 272 | 118 | | -14 | 132 | 273 | 9 | 87 | 100% | | | | 2 | | | 2 | | 1 | 50.0% | | | | | | | 2 |
| + | 305113 | PONDS IV | 306564 | | 0127 | 2963 | 235 | 174 | | -4 | 178 | 208 | 3 | 1 | 100% | | 1 | | 20 | | | 20 | | 12 | 55.6% | | | | | | | 7 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 286 | 201 | | -54 | 255 | 523 | 19 | 30 | 97.9% | 11 | | | 30 | | 9 | 21 | | 7 | 76.7% | | | | | | | 10 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 76 | 2 | 2 | | | | | | | | | | | | 05:30 | 06:59 | | 02:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 5 | 5 | | | | | | | | | | | | | | 05:30 | 06:59 | | 02:45 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 40 | 172 | 10 | 18 | | | | | | | | | | | | 04:45 | 07:04 | | 01:30 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 59 | | | | | | | | | | | | | | 03:33 | 05:53 | | 00:15 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 84 | 121 | 7 | 10 | | | | | | | | | | | | 05:04 | 05:09 | | 02:15 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 90 | | | | | | | | | | | | | | 05:20 | 05:38 | | 02:45 | | | |
| + | 305113 | PONDS III | 306007 401221 | Stewart,Jareel Anthony | 0137 | 2963 | 324 | 147 | | -7 | 154 | 255 | 2 | 2 | 100% | | | | 5 | | | 5 | | 1 | 125% | | | | | | | 7 |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 514 | 316 | | -54 | 370 | 487 | 15 | 15 | 99.8% | 1 | | | 15 | | 1 | 15 | | 7 | 78.6% | | | | | | | 18 |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 198 | 85 | | 85 | | | | | | | | 1 | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1829 | 1041 | | -48 | 1089 | 1746 | 48 | 135 | 99.3% | 12 | | 2 | 72 | | 10 | 63 | 28 | | 73.5% | | | | | | | 52 |
| | | **Colocation Total** | | | | | 24618 | 12306 | | -940 | 13246 | 24588 | 1776 | 9598 | 99.5% | 120 | 59 | | 567 | 5 | 37 | 525 | 213 | | 105% | | | | | | 1 | 135 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 78-8   Filed 07/09/25   Page 104 of 150 PageID #: 1927



**FedEx**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/21/2022   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 380 | 133 | | -28 | 161 | 385 | 9 | 109 | 100% | | | 1 | 6 | | | | 6 | 2 | 150% | | | | | | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 227 | 159 | | -10 | 169 | 206 | 6 | 6 | 99.5% | 1 | | 1 | 20 | | | 1 | 19 | 8 | 77.8% | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 277 | 204 | | -48 | 252 | 383 | 9 | 14 | 100% | | | 16 | 2 | | | | 14 | 7 | 66.7% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 64 | 2 | | 1 | | | | | | | | | | | | 05:30 | 06:13 | | 02:00 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 5 | 5 | | | | | | | | | | | | | | | 05:30 | 06:13 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 40 | 54 | 4 | 10 | | | | | | | | | | | | | 04:37 | 06:29 | | 00:45 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 44 | 56 | | | | | | | | | | | | | | | 03:13 | 05:34 | | 00:00 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 107 | 3 | 3 | | | | | | | | | | | | | 04:40 | 05:10 | | 00:00 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 40 | 97 | | | | | | | | | | | | | | | 04:15 | 04:29 | | 02:00 | |
| 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 223 | 146 | | -11 | 157 | 236 | 3 | 1 | 99.6% | 1 | | 1 | 13 | | | 1 | 13 | 1 | 92.9% | 1 | | | | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 419 | 295 | | -5 | 300 | 376 | 11 | 17 | 100% | | | | 10 | | | | 12 | 9 | 50.0% | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 120 | 92 | 92 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1646 | 1029 | | -10 | 1039 | 1586 | 38 | 147 | 99.9% | 2 | | 3 | 65 | 2 | | 2 | 64 | 27 | 78.7% | | | | | | |
| | **Colocation Total** | | | | | 24782 | 12845 | | -975 | 13820 | 24962 | 1781 | 10374 | 99.5% | 137 | | 53 | 691 | 9 | | 54 | 628 | 236 | 100% | | | | | 0/1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/23/2022    **Facility:** ZNYC-100    Search

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Ev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 98 | 67 | | 67 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| 305113 | PONDS IV | 306564 77777 | | 0127 | 2963 | 113 | 93 | | -4 | 97 | 113 | 4 | 60 | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | 5 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 116 | 89 | | 11 | 78 | 101 | | | 100% | | | | 26 | | | | 26 | 26 | | | | | | | | 2 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 31 | 49 | | | | | | | | | | | | | | | | | 02:42 | 04:00 | | 22:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 47 | 52 | | | | | | | | | | | | | | | | | 02:40 | 02:41 | | 22:45 | | | | |
| 305113 | PONDS III | 137 306007 | Ponds,Shawn | 0137 | 2963 | 91 | 80 | | -4 | 84 | 91 | | | 100% | | | | 32 | | | | 32 | 32 | | | | | | | | 5 | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 214 | 165 | | 30 | 135 | 178 | | | 75.4% | 58 | | | 60 | 58 | | | 2 | 60 | | | | | | | | 3 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 46 | 36 | | 36 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 678 | 530 | | 136 | 394 | 483 | 4 | 60 | 99.8% | 58 | | | 142 | 58 | | | 84 | | | | | | | | | | 17 | | | |
| | Colocation Total | | | | | 11029 | 6415 | | 3333 | 3082 | 4345 | 31 | 1611 | 99.9% | 2 | | | 383 | 58 | | | 325 | | | | | | | | | | 491 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 10/24/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Miss Sig. | Req. Cen | Da |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 189 | 82 | | -51 | 133 | 279 | 14 | 124 | 100% | | | 2 | 10 | | | | 10 | 6 | 250% | | | | | | | | 1 | |
| + | 305113 | PONDS IV | 306564 | STURRUP,TRACY | 0127 | 2963 | 114 | 93 | | -7 | 100 | 131 | 3 | 1 | 100% | | | 1 | 6 | | | | 6 | 2 | 150% | | | | | | | | 1 | |
| − | 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 167 | 100 | | -131 | 231 | 426 | 11 | 35 | 98.2% | 8 | | 14 | 48 | | | 8 | 40 | 29 | 168% | | | | | | | | 1 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 52 | 4 | 2 | | | | | | | | | | | | | 04:25 | 06:35 | | 01:15 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 131 | 1 | 5 | | | | | | | | | | | | | 04:22 | 04:31 | | 00:15 | | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 75 | 141 | 6 | 28 | | | | | | | | | | | | | 06:28 | 08:02 | | 02:45 | | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 67 | 102 | | | | | | | | | | | | | | | 05:16 | 06:50 | | 01:30 | | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 183 | 98 | | -19 | 117 | 266 | 4 | 6 | 100% | | | | 21 | | | | 21 | 12 | 233% | | | | | | | | 3 | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 301 | 208 | | 0 | 208 | 287 | 6 | 2 | 99.3% | 2 | | | 14 | | | 1 | 14 | 12 | 200% | | | | | | | | 8 | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 98 | 60 | | 60 | | | | | | | 4 | | | | | | | | | | | | | | | | 6 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1052 | 641 | | -148 | 789 | 1389 | 38 | 168 | 99.4% | 10 | | 21 | 99 | | | 9 | 91 | 61 | 190% | | | | | | | | 19 | |
| | | **Colocation Total** | | | | | 13863 | 7546 | | -6768 | 14314 | 30732 | 1875 | 13812 | 98.9% | 351 | | 168 | 1466 | 6 | 3 | 161 | 1296 | 815 | 139% | | | | | | | | 681 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:33 PM  Wed Jun 25    🔋 69%

🔒 mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/25/2022

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 283 | 98 | | -11 | 109 | 285 | 8 | 76 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | 3 | |
| + 305113 | PONDS IV | 306564 | | 0127 | 2963 | 152 | 125 | | -12 | 137 | 150 | 3 | 1 | 100% | | | | 4 | 1 | | | 3 | | 100% | | | | | | 5 | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 243 | 178 | | -50 | 228 | 350 | 13 | 20 | 98.9% | 4 | | 1 | 28 | | | 4 | 24 | 9 | 88.0% | | | | | | 12 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 36 | 72 | 4 | 1 | | | | | | | | | | | | | 06:06 | 06:39 | | 02:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:06 | 06:39 | | 02:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 55 | | | | | | | | | | | | | | | 04:29 | 06:17 | | 00:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 74 | 4 | 8 | | | | | | | | | | | | | 04:28 | 06:18 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 88 | 3 | 8 | | | | | | | | | | | | | 04:00 | 04:29 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 33 | 60 | 2 | 3 | | | | | | | | | | | | | 04:19 | 04:41 | | 01:30 | | |
| + 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 217 | 128 | | -4 | 132 | 215 | 4 | 8 | 100% | | 1 | | 11 | | | | 12 | 1 | 91.7% | | | | | | 9 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 413 | 270 | | -64 | 334 | 400 | 8 | 48 | 100% | | | | 9 | | | | 9 | 1 | 88.9% | | | | | | 2 | |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 143 | 98 | | | 98 | | | | | | | | | | | | | | | | | | | | 1 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1451 | 897 | | -43 | 940 | 1400 | 36 | 153 | 99.7% | 4 | | 2 | 53 | 1 | | 4 | 49 | 11 | 90.2% | | | | | | 63 | |
| | **Colocation Total** | | | | | 18852 | 10848 | | -468 | 11316 | 18691 | 1714 | 10590 | 99.3% | 138 | | 21 | 671 | 15 | | 72 | 584 | 322 | 122% | | | | | | 0/1 | 136 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/26/2022 📅

**Facility:** ZNYC-100 ⇕   [ Search ]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Sig. | Req. Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | LARKINS, PHILLIP G | 0125 | 2963 | 319 | 109 | | -22 | 131 | 317 | 9 | 87 | 100% | | | | 2 | | | 2 | | 100% | | | | | | | 2 | |
| ➕305113 | PONDS IV | 306564 12342 | | 0127 | 2963 | 174 | 133 | | 12 | 121 | 162 | 6 | 6 | 100% | | | | 4 | | | 8 | 4 | 50.0% | | | | | | | 6 | |
| ➖305113 | PONDS II | 313383 | | 0133 | 2963 | 261 | 183 | | 3 | 180 | 260 | 8 | 6 | 99.6% | 1 | | | 14 | | | 14 | 4 | 100% | | | | | | | 10 | |
| 305113 | | | COOPER, DEMITRUS | 0133 | | | | | | | 34 | 70 | 5 | 3 | | | | | | | | | | | | | 03:58 | 05:25 | | 00:30 | | | |
| 305113 | | | COOPER, DEMITRUS | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 03:58 | 05:25 | | 00:30 | | | |
| 305113 | | | PARKER, ELIJAH | 0133 | | | | | | | 72 | 100 | 3 | 3 | | | | | | | | | | | | | 03:41 | 04:07 | | 00:15 | | | |
| 305113 | | | REGIS, SAMUEL SCOTT | 0133 | | | | | | | 73 | 89 | | | | | | | | | | | | | | | 03:18 | 03:49 | | 00:30 | | | |
| ➕305113 | PONDS III | 306007 12345 | Stewart, Jareel Anthony | 0137 | 2963 | 234 | 148 | | -27 | 175 | 240 | 3 | 7 | 99.2% | 2 | | 1 | 13 | | 1 | 12 | 5 | 133% | | | | | | | 11 | |
| ➕305113 | PONDS V2 | 317158 | | 0139 | 2963 | 412 | 283 | | -48 | 331 | 399 | 10 | 11 | 100% | | | | 9 | | | 9 | | 100% | | | | | | | 11 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 24 | 15 | | 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1424 | 871 | | -67 | 938 | 1378 | 36 | 117 | 99.7% | 3 | | 1 | 42 | | 1 | 45 | 13 | 97.5% | | | | | | | 40 | |
| | | | Colocation Total | | | 22344 | 11825 | | -772 | 12597 | 22144 | 1796 | 10461 | 99.6% | 85 | | 28 | 595 | 7 | | 37 | 551 | 222 | 106% | | | | | | | 1458 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 78-8   Filed 07/09/25   Page 109 of 150   PageID #: 1932



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 10/27/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 282 | 108 | | -11 | 119 | 283 | 8 | 70 | 100% | | | | 8 | | | | 8 | 3 | 85.7% | | | | | | | | 6 |
| + 305113 | PONDS IV | 127 994699 | | 0127 | 2963 | 233 | 150 | | 2 | 148 | 222 | 4 | 3 | 100% | | | | 9 | | | | 9 | 1 | 112% | | | | | | | | 5 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 248 | 168 | | 11 | 157 | 252 | 4 | 4 | 100% | | | | 10 | | | | 10 | 1 | 111% | | | | | | | | 14 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 70 | 4 | 4 | | | | | | | | | | | | | 04:14 | 05:53 | | 00:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:14 | 05:53 | | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 64 | 83 | | | | | | | | | | | | | | | 03:30 | 04:05 | | 00:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 96 | | | | | | | | | | | | | | | 03:48 | 04:12 | | 00:45 | | | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 193 | 133 | | -15 | 148 | 202 | 6 | 2 | 99.0% | 2 | | | 13 | | | 1 | 13 | 2 | 100% | | | | | | | | 6 |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 411 | 258 | | -72 | 330 | 396 | 9 | 28 | 100% | | | | 12 | 1 | | | 11 | 5 | 90.0% | | | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 16 | 14 | | 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1383 | 831 | | -71 | 902 | 1355 | 31 | 107 | 99.9% | 2 | | | 52 | 1 | | 1 | 51 | 12 | 100% | | | | | | | | 48 |
| | **Colocation Total** | | | | | 23979 | 11866 | | -918 | 12784 | 23779 | 1844 | 9966 | 99.7% | 74 | | 17 | 668 | 8 | | 51 | 609 | 301 | 117% | | | | | | | | 1379 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:34 PM Wed Jun 25 mybizaccount.fedex.com 69%



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/28/2022

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 280 | 121 | | -23 | 144 | 275 | 10 | 127 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 5 | |
| + | 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 211 | 162 | | 10 | 152 | 191 | 2 | 2 | 100% | | | | 8 | | | | 11 | 4 | 63.6% | | | | | | | | 3 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 273 | 189 | | 17 | 172 | 265 | 1 | 1 | 99.6% | 1 | | | 11 | 1 | | | 10 | 2 | 100% | | | | | | | | 15 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 38 | 72 | 1 | 1 | | | | | | | | | | | | | 04:11 | 05:32 | | 00:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 1 | 5 | | | | | | | | | | | | | | | 04:11 | 05:32 | | 00:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 78 | 110 | | | | | | | | | | | | | | | 03:51 | 04:25 | | 00:30 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 55 | 78 | | | | | | | | | | | | | | | 03:30 | 04:05 | | 00:45 | | | |
| + | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 240 | 164 | | -20 | 184 | 241 | 1 | | 100% | | | 1 | 16 | | | | 16 | 1 | 107% | | | | | | | | 9 | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 453 | 301 | | -82 | 383 | 447 | 9 | 3 | 100% | | | 1 | 11 | | | | 11 | 2 | 100% | | | | | | | | 16 | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 5 | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | | 1462 | 942 | | -93 | 1035 | 1419 | 23 | 133 | 99.9% | 1 | | 2 | 48 | 1 | | | 50 | 9 | 93.8% | | | | | | | | 50 | |
| | Colocation Total | | | | | | 25077 | 12827 | | -961 | 13788 | 24878 | 1535 | 9617 | 99.6% | 110 | | 32 | 613 | 4 | | 76 | 533 | 232 | 116% | | | | | | | 0/2 | 1422 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM    Document 78-8    Filed 07/09/25    Page 111 of 150
PageID #: 1934

🔒 mybizaccount.fedex.com

# FedEx.

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 10/29/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 252 | 104 | 5 | 99 | 250 | 11 | 127 | 100% | | | | | 17 | | | | 17 | 17 | | | | | | | | | 8 | | |
| + 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 166 | 117 | 6 | 111 | 133 | | | 99.3% | 1 | | | | 26 | | | | 26 | 26 | | | | | | | | | 9 | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 178 | 142 | 20 | 122 | 166 | | | 100% | | | | | 20 | | | | 20 | 17 | 667% | | | | | | | | 6 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 57 | 75 | | | | | | | | | | | | | | | 04:13 | 05:45 | | 00:45 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 65 | 91 | | | | | | | | | | | | | | | 04:08 | 04:29 | | 00:30 | | | | | |
| + 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 181 | 127 | 19 | 108 | 130 | 1 | 1 | 100% | | | | | 61 | | | | 61 | 61 | | | | | | | | | 5 | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 325 | 234 | 17 | 217 | 258 | | | 100% | | | | | 23 | | | | 23 | 23 | | | | | | | | | 7 | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 14 | 11 | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1116 | 735 | 78 | 657 | 937 | 12 | 128 | 100% | | | | | 147 | | | | 147 | 144 | 4,900% | | | | | | | | 35 | | |
| | Colocation Total | | | | | 18970 | 10189 | 5385 | 4804 | 6887 | 76 | 560 | 99.9% | 3 | | | | 665 | | 3 | | 662 | 662 | 2,374% | | | | | | | | 1152 | | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  10/30/2022  📅    **Facility:** ZNYC-100  ⬍    [ Search ]

**Contract #:**  ALL  ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 125 | | 0125 | 2963 | 130 | 77 | | 77 | | | | | | | | | | | | | | | | | | | | | | 1 | |
| − 305113 | PONDS IV | 127 77777 | LARKINS,PHILLIP G | 0127 | 2963 | 103 | 85 | | -18 | 103 | 115 | 4 | 168 | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | 1 | |
| 305113 | | | LARKINS,PHILLIP G | 0127 | | | | | | 59 | 60 | 4 | 168 | | | | | | | | | | | | | 05:23 | 06:09 | 01:15 | | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | 44 | 55 | | | | | | | | | | | | | | | 03:55 | 04:08 | 00:15 | | | | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 157 | 126 | | 26 | 100 | 133 | 2 | 3 | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 61 | | | | | | | | | | | | | | | 03:46 | 04:56 | 23:30 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 62 | 72 | 2 | 3 | | | | | | | | | | | | | 02:49 | 03:15 | 22:30 | | | | | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 128 | 99 | | 9 | 90 | 103 | | | 100% | | | | 78 | | | | 78 | 78 | | | | | | | | 4 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 210 | 173 | | 12 | 161 | 188 | | | 82.5% | 40 | | | 45 | 40 | | 5 | 45 | | | | | | | | 2 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 6 | 6 | | 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 734 | 566 | | 112 | 454 | 539 | 6 | 171 | 100% | 40 | | | 175 | 40 | | | 135 | | | | | | | | | 11 | |
| **Colocation Total** | | | | | | 8578 | 5507 | | 2365 | 3142 | 3939 | 33 | 1346 | 99.9% | 2 | | | 408 | 40 | | | 368 | 408 | 1,357% | | | | | | 389 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/01/2022 📅    **Facility:** ZNYC-100 ◆    [ Search ]

**Contract #:** ALL ◆    📊 📕

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | | 0125 | 2963 | 341 | 103 | | -16 | 119 | 327 | 7 | 132 | 100% | | | | 5 | 1 | | 4 | 1 | | 80.0% | | | | | | | 2 |
| ➕305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 210 | 142 | | 32 | 110 | 137 | 1 | | 100% | | | | 5 | | | 7 | 3 | | 83.3% | | | | | | | 1? |
| ➖305113 | PONDS II | 313383 | | 0133 | 2963 | 213 | 156 | | -32 | 188 | 272 | 3 | 1 | 100% | | | | 13 | 1 | | 12 | 2 | | 84.6% | | | | | | | 8 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 32 | 51 | 2 | 1 | | | | | | | | | | | | | 05:28 | 07:05 | | 02:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 66 | 82 | | | | | | | | | | | | | | | 03:44 | 04:14 | | 00:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 49 | 66 | 1 | | | | | | | | | | | | | | 06:42 | 06:48 | | 03:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 40 | 72 | | | | | | | | | | | | | | | 03:34 | 03:53 | | 01:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:42 | 06:48 | | 03:45 | | |
| ➕305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 191 | 137 | | -7 | 144 | 199 | 2 | | 100% | | | | 11 | | | 14 | 4 | | 71.4% | | | | | | | 2 |
| ➕305113 | PONDS V2 | 317158 | | 0139 | 2963 | 370 | 262 | | -34 | 296 | 358 | 9 | 4 | 100% | | | | 13 | | | 13 | 5 | | 133% | | | | | | | 15 |
| ➕305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 9 | 7 | | 7 | | | | | | | | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1334 | 807 | | -50 | 857 | 1293 | 22 | 137 | 100% | | | | 47 | 2 | | 50 | 15 | | 89.4% | | | | | | | 4? |
| | | | Colocation Total | | | 19050 | 10245 | | -861 | 10906 | 19050 | 1699 | 8986 | 99.7% | 63 | | 18 | 640 | 5 | | 24 | 611 | 259 | 93.7% | | | | | | 0/2 | 152? |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**Daily Service Worksheet**

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Daily Service Worksheet**

Date : 11/02/2022   Facility: ZNYC-100   [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 250 | 110 | | -21 | 131 | 254 | 9 | 68 | 100% | | | | 1 | | | | 1 | | | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 166 | 130 | | 40 | 90 | 106 | 2 | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 232 | 168 | | -29 | 197 | 269 | 4 | 4 | 100% | | | | 36 | | | | 36 | 14 | 70.6% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 15 | 21 | | | | | | | | | | | | | | | 04:52 | 07:04 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | 04:52 | 07:04 | | 02:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 58 | 80 | 1 | 1 | | | | | | | | | | | | | 03:26 | 03:54 | | 01:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 52 | 59 | | | | | | | | | | | | | | | 03:13 | 03:33 | | 01:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 46 | 70 | 3 | 3 | | | | | | | | | | | | | 05:09 | 05:29 | | 03:15 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 24 | 37 | | | | | | | | | | | | | | | 04:03 | 04:06 | | 02:30 | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 201 | 140 | | -6 | 146 | 194 | 4 | 1 | 100% | | | | 11 | | | | 13 | 5 | 110% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 399 | 280 | | -32 | 312 | 379 | 6 | 5 | 100% | | | | 11 | | | | 11 | 4 | 80.0% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 11 | 9 | | 9 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1259 | 837 | | -39 | 876 | 1202 | 25 | 78 | 100% | | | | 60 | | | | 82 | 25 | 83.3% | | | | | | | |
| | | | **Colocation Total** | | | 20934 | 10890 | | -966 | 11856 | 21083 | 1779 | 10249 | 99.7% | 72 | | 12 | 495 | 9 | | 46 | 440 | 187 | 101% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com

  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/03/2022    Facility: ZNYC-100    Search

Contract #: ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Service Area Details** | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | | | **Status Code Packages** | | | | | | | | **DOT Hours and Miles** | | | | **PU Perf.** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| ＋ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 271 | 96 | | -10 | 106 | 275 | 8 | 42 | 100% | | | | | 1 | 1 | | | | 1 | | | | | | | | |
| ＋ 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 198 | 146 | | -9 | 155 | 191 | 2 | 1 | 100% | | | | | 3 | | | 3 | 3 | | | | | | | | | |
| － 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 277 | 195 | | -15 | 210 | 321 | 4 | 3 | 100% | | | 1 | | 6 | | | 6 | 6 | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 20 | 52 | 3 | 2 | | | | | | | | | | | | | | 05:44 | 07:27 | | 03:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:44 | 07:27 | | 03:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 48 | 64 | | | | | | | | | | | | | | | | 03:57 | 04:34 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 64 | 82 | 1 | 1 | | | | | | | | | | | | | | 04:10 | 04:35 | | 01:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 52 | 82 | | | | | | | | | | | | | | | | 04:48 | 04:54 | | 02:30 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 25 | 40 | | | | | | | | | | | | | | | | 04:13 | 04:14 | | 02:30 | | |
| ＋ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 241 | 142 | | -12 | 154 | 255 | 2 | | 100% | | | | | 12 | | | 12 | 12 | | | | | | | | | |
| ＋ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 502 | 315 | | -39 | 354 | 457 | 4 | 2 | 99.6% | 2 | | | | 8 | | 1 | 7 | 7 | | 350% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 18 | 13 | | 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1507 | 907 | | -72 | 979 | 1499 | 20 | 48 | 100% | 2 | | | 1 | 30 | 1 | | 1 | 28 | 29 | 1,450% | | | | | | | |
| | Colocation Total | | | | | 23346 | 11789 | | -948 | 12737 | 23281 | 1679 | 9874 | 99.7% | 71 | | 19 | | 469 | 4 | | 40 | 425 | 235 | 136% | | | | | | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

  

FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/04/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L R PUs S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 348 | 119 | | -14 | 133 | 350 | 12 | 67 | 100% | | | | | | | | | | | | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 185 | 150 | | -7 | 157 | 176 | 2 | | 100% | | | | | 4 | | | | 4 | 3 | 25.0% | | | | | | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 275 | 204 | | -35 | 239 | 332 | 5 | 4 | 100% | | | | | 22 | | | | 22 | 6 | 72.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 41 | 72 | 4 | 3 | | | | | | | | | | | | | | | | 05:05 | 06:31 | | 01:15 |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 99 | | | | | | | | | | | | | | | | | | 04:23 | 04:45 | | 00:30 |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 29 | 38 | | | | | | | | | | | | | | | | | | 04:25 | 05:48 | | 00:45 |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 60 | 69 | | | | | | | | | | | | | | | | | | 04:02 | 04:32 | | 01:30 |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 33 | 51 | 1 | 1 | | | | | | | | | | | | | | | | 03:16 | 03:23 | | 01:15 |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 2 | 3 | | | | | | | | | | | | | | | | | | 04:25 | 05:48 | | 00:45 |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 218 | 145 | | -5 | 150 | 218 | 2 | 1 | 100% | | | | | 28 | | | | 29 | 4 | 92.9% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 388 | 272 | | -25 | 297 | 355 | 5 | 9 | 100% | | | | | 9 | | | | 9 | 3 | 66.7% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 10 | 8 | | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1424 | 898 | | -78 | 976 | 1431 | 26 | 81 | 100% | | | | | 63 | | | | 84 | 16 | 77.8% | | | | | | | |
| | | | Colocation Total | | | 23229 | 11831 | | -731 | 12562 | 23029 | 1679 | 9795 | 99.5% | 110 | | 16 | | 584 | 2 | | 85 | 497 | 180 | 93.0% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 11/06/2022      Facility: ZNYC-100      **Search**

Contract #: ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 129 | 70 | | 70 | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| 305113 | PONDS IV | 127 77777 | | 0127 | 2963 | 136 | 115 | | -54 | 169 | 183 | 3 | 198 | 99.5% | 1 | | | 12 | | | | 12 | 12 | | | | | | | | 1 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 129 | 105 | | 20 | 85 | 108 | 2 | 3 | 97.3% | 3 | | | 23 | | | | 23 | 23 | | | | | | | | 6 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 29 | 46 | 2 | 3 | | | | | | | | | | | | | 05:13 | 06:44 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 62 | | | | | | | | | | | | | | | 03:07 | 03:25 | | 23:00 | | | | |
| 305113 | PONDS III | 306007 317158 | Ponds,Shawn | 0137 | 2963 | 91 | 77 | | -21 | 98 | 110 | | | 100% | | | | 14 | | | | 14 | 14 | | | | | | | | 1 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 230 | 197 | | 35 | 162 | 188 | | | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | 5 | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 13 | 6 | | 6 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 728 | 570 | | 56 | 514 | 589 | 5 | 201 | 99.3% | 4 | | | 78 | | | | 76 | | | | | | | | | 14 | | |
| **Colocation Total** | | | | | | 11656 | 6819 | | 3469 | 3350 | 4307 | 29 | 447 | 99.8% | 7 | | | 295 | 1 | | | 294 | | | | | | | | | 582 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/08/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 240 | 101 | | -7 | 108 | 240 | 8 | 68 | 100% | | | | 1 | | | 1 | | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 182 | 134 | | 36 | 98 | 116 | 4 | 1 | 99.1% | 1 | | | 14 | | | 1 | 13 | 3 | 127% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0132 | 2963 | 222 | 145 | | -36 | 181 | 277 | 1 | 1 | 99.6% | 1 | | | 8 | 1 | | 1 | 6 | 3 | 85.7% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 60 | 1 | 1 | | | | | | | | | | | | | 05:19 | 07:11 | | 01:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:19 | 07:11 | | 01:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 66 | 98 | | | | | | | | | | | | | | | 03:59 | 04:14 | | 00:15 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 45 | 55 | | | | | | | | | | | | | | | 03:23 | 03:52 | | 00:30 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 62 | | | | | | | | | | | | | | | 03:21 | 03:29 | | 00:30 | | |
| + | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 161 | 109 | | -5 | 114 | 142 | 1 | | 100% | | | | 39 | | | | 40 | 3 | 103% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 349 | 240 | | -36 | 276 | 308 | 8 | 39 | 100% | | | | 21 | | | | 21 | 7 | 84.2% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 11 | 9 | | 9 | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1165 | 738 | | -39 | 777 | 1083 | 22 | 109 | 99.8% | 2 | | | 83 | 1 | | 2 | 81 | 16 | 100% | | | | | | | |
| | | **Colocation Total** | | | | | 18356 | 10258 | | -592 | 10850 | 17945 | 1633 | 8772 | 99.6% | 79 | | 14 | 773 | 6 | | 65 | 702 | 213 | 102% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/09/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 206 | 83 | | -6 | 89 | 207 | 7 | 131 | 100% | | | | 1 | | | | | | | | | | | | | |
| 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 151 | 121 | | -9 | 130 | 146 | 4 | 1 | 100% | | | | 1 | | | | | 1 | 1 | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 243 | 178 | | -18 | 196 | 281 | 1 | 1 | 99.6% | 1 | | | 10 | | | 1 | 9 | 3 | 88.9% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 44 | 75 | 1 | 1 | | | | | | | | | | | | | 05:16 | 07:05 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 61 | 85 | | | | | | | | | | | | | | | 03:23 | 03:39 | | 23:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 42 | 68 | | | | | | | | | | | | | | | 03:40 | 03:52 | | 00:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 53 | | | | | | | | | | | | | | | 03:11 | 03:42 | | 00:30 | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 226 | 139 | | -2 | 141 | 228 | 6 | 6 | 100% | | | | 7 | | | | 8 | 1 | 87.5% | | | | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 427 | 268 | | -74 | 342 | 413 | 11 | 21 | 100% | | | | 9 | | | | 9 | 2 | 77.8% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 5 | 4 | | 4 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1258 | 793 | | -105 | 898 | 1275 | 29 | 160 | 99.8% | 1 | | | 27 | | | 1 | 27 | 7 | 88.5% | | | | | | | |
| | | | Colocation Total | | | 21353 | 11313 | | -822 | 12135 | 21207 | 1700 | 10448 | 99.6% | 88 | | 19 | 553 | 4 | | 45 | 504 | 196 | 113% | | | | | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool  (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/10/2022 📅  **Facility:** ZNYC-100 ▾  [Search]

**Contract #:** ALL ▾

| | Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 279 | 107 | | -17 | 124 | 283 | 6 | 64 | 100% | | | | 1 | | | | | 1 | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 210 | 153 | | 46 | 107 | 127 | 4 | 3 | 100% | | | | 4 | | | | | 4 | 4 | | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 207 | 152 | | -39 | 191 | 274 | 3 | 3 | 100% | | | | 10 | | | | | 10 | 5 | 66.7% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 62 | 3 | 3 | | | | | | | | | | | | | | | 04:03 | 04:08 | | 00:30 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 63 | 73 | | | | | | | | | | | | | | | | 03:23 | 03:45 | 23:45 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 43 | 70 | | | | | | | | | | | | | | | | 03:21 | 03:40 | 00:15 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 53 | 69 | | | | | | | | | | | | | | | | 06:39 | 06:52 | 03:45 | | | |
| + | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 234 | 148 | | -7 | 155 | 235 | 3 | 2 | 100% | | | | 17 | | | | | 17 | 3 | 121% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 453 | 297 | | -31 | 328 | 407 | 5 | 29 | 100% | | | | 11 | | | | | 11 | 3 | 90.0% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 15 | 8 | | 8 | | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 1398 | 865 | | -40 | 905 | 1326 | 21 | 101 | 99.5% | | | | 43 | | | | | 43 | 15 | 109% | | | | | | | |
| | | Colocation Total | | | | | 22926 | 11788 | | -808 | 12596 | 22801 | 1611 | 9765 | 99.7% | 72 | | 15 | 667 | 3 | | 40 | | 624 | 304 | 90.0% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date : 11/11/2022    Facility: ZNYC-100    **Search**

Contract #: ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 329 | 135 | | -3 | 138 | 318 | 7 | 83 | 100% | | | 3 | 10 | | | | 10 | 3 | 143% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 204 | 149 | | -3 | 152 | 178 | 2 | 5 | 100% | | | 1 | 26 | | | | 26 | 5 | 114% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 269 | 185 | | 25 | 160 | 241 | 6 | 6 | 99.6% | 1 | | | 43 | | 1 | | 42 | 9 | 87.8% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 29 | 61 | 3 | 3 | | | | | | | | | | | | | | 05:49 | 08:23 | | 03:15 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 80 | 103 | 2 | 2 | | | | | | | | | | | | | 04:07 | 04:36 | | 00:45 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 51 | 77 | 1 | 1 | | | | | | | | | | | | | 04:31 | 04:46 | | 01:30 | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 262 | 153 | | -10 | 163 | 281 | | | 100% | | | 1 | 16 | | | | 16 | 9 | 109% | | | | | | | |
| + | 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 411 | 289 | | -20 | 309 | 362 | 5 | 1 | 100% | | | 2 | 6 | | | | 6 | 5 | 133% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 16 | 12 | | 12 | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1491 | 923 | | 1 | 922 | 1380 | 20 | 95 | **100%** | 1 | | 7 | 101 | | 1 | | 100 | 31 | 104% | | | | | | | |
| | | **Colocation Total** | | | | | 23967 | 12158 | | -591 | 12749 | 22977 | 1724 | 9076 | 99.5% | 107 | | 47 | 1426 | 6 | | 45 | 1375 | 376 | 108% | | Y | | | | | 0/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/12/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 296 | 105 | | -30 | 135 | 314 | 9 | 176 | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 2 | |
| | 305113 | PONDS IV | 127 / 994699 | PARKER,AARON | 0127 | 2963 | 155 | 119 | | 50 | 69 | 86 | | | 97.7% | 2 | | | 12 | | 1 | | 11 | 12 | | | 04:37 | 04:45 | | 01:30 | | | 7 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 197 | 153 | | 45 | 108 | 161 | 1 | 1 | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 9 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 66 | 1 | 1 | | | | | | | | | | | | | 06:11 | 07:45 | | 02:15 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 70 | 95 | | | | | | | | | | | | | | | 04:27 | 04:40 | | 00:15 | | | | |
| + | 305113 | PONDS III | 70137 / 12345 | | 0137 | 2963 | 127 | 104 | | -7 | 111 | 136 | | | 100% | | | | 11 | | | | 11 | 11 | | | | | | | | | 2 | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 353 | 257 | | -29 | 286 | 309 | | | 100% | | | | 10 | | | | 10 | 10 | | | | | | | | | 16 | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 5 | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1133 | 743 | | 34 | 709 | 1006 | 10 | 177 | 99.7% | 2 | | | 79 | | 1 | | 78 | | | | | | | | | | 36 | |
| | | **Colocation Total** | | | | | 17928 | 9425 | | 4517 | 4908 | 7015 | 82 | 556 | 99.8% | 13 | | | 780 | 2 | | 2 | 776 | 780 | 359% | | | | | | | 1113 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/13/2022   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 163 | 77 | | 1 | 76 | 138 | 5 | 66 | 100% | | | | 44 | | | | 44 | 44 | | | | | | | | | 9 | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 103 | 92 | | 3 | 89 | 94 | | | 95.9% | 4 | | | 19 | | | | 19 | 19 | | | | | | | | | 3 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 137 | 112 | | 30 | 82 | 128 | | | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 29 | 56 | | | | | | | | | | | | | | | 05:23 | 06:56 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 53 | 72 | | | | | | | | | | | | | | | 03:19 | 03:50 | | 23:30 | | | | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 121 | 100 | | 10 | 90 | 99 | | | 100% | | | | 38 | | | | 38 | 38 | | | | | | | | | 6 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 209 | 174 | | 31 | 143 | 167 | | | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | | 4 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 5 | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 738 | 560 | | 80 | 480 | 626 | 5 | 66 | 99.8% | 4 | | | 142 | | | | 142 | | | | | | | | 25 | | | |
| | Colocation Total | | | | | 12768 | 7129 | | 3866 | 3263 | 4367 | 27 | 540 | 99.9% | 6 | | | 299 | | | | 299 | | | | | | | | 598 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



6:40 PM Wed Jun 25    68%

Case 1:23-cv-01675-KAM-TAM   Document 78-8   Filed 07/09/25   Page 124 of 150
Page 125 of 1047

mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

FedEx | Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 11/15/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 298 | 105 | | −13 | 118 | 295 | 9 | 72 | 100% | | | | 3 | | | 3 | 1 | 150% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 165 | 124 | | −8 | 132 | 157 | 4 | 2 | 99.4% | 1 | | | 4 | | 1 | 3 | | 100% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 211 | 151 | 23 | | 128 | 201 | 4 | 3 | 100% | | | | 14 | | | 14 | 9 | 72.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 24 | 58 | 3 | 2 | | | | | | | | | | | | 04:12 | 04:23 | | 00:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 2 | 2 | | | | | | | | | | | | | | 04:12 | 04:23 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 68 | 101 | 1 | 1 | | | | | | | | | | | | 03:07 | 03:11 | | 23:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 34 | 40 | | | | | | | | | | | | | | 03:37 | 04:06 | | 00:30 | | |
| − 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 203 | 128 | | −6 | 134 | 211 | | | 100% | | | | 10 | | | 14 | 5 | 76.9% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 78 | 123 | | | | | | | | | | | | | | 04:37 | 06:21 | | 01:30 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 04:37 | 06:21 | | 01:30 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 55 | 87 | | | | | | | | | | | | | | 04:33 | 06:03 | | 01:15 | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 363 | 252 | | −61 | 313 | 365 | 6 | 1 | 100% | | | | 1 | 6 | | | 6 | 2 | 100% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 10 | 10 | | 10 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1250 | 770 | | −55 | 825 | 1229 | 23 | 78 | 99.8% | 1 | | | 1 | 37 | | 1 | 40 | 17 | 85.7% | | | | | | | |
| | Colocation Total | | | | | 20112 | 10803 | | −540 | 11343 | 19757 | 1729 | 1132 | 99.5% | 108 | | | 27 | 674 | 13 | 16 | 65 | 580 | 284 | 109% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:41PM Wed Jun 25  🛜 🌙 68%

mybizaccount.fedex.com

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/16/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 283 | 119 | | -19 | 138 | 286 | 8 | 102 | 100% | | | | 4 | | | | 4 | 2 | 50.0% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 220 | 157 | | -16 | 173 | 212 | 2 | | 98.6% | 3 | | | 4 | | | 1 | 6 | 4 | 42.9% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 285 | 204 | | 31 | 173 | 272 | 5 | 5 | 99.6% | 1 | | 1 | 27 | 1 | | 1 | 25 | 13 | 86.4% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 63 | 1 | | | | | | | | | | | | | | 04:29 | 06:11 | | 01:45 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:29 | 06:11 | | 01:45 | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 76 | 103 | 1 | 5 | | | | | | | | | | | | | 03:34 | 03:53 | | 00:45 | |
| | 305113 | | | STURRUP,TRACY | 0133 | | | | | | 28 | 44 | | | | | | | | | | | | | | | 04:18 | 05:50 | | 01:45 | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 39 | 60 | | | | | | | | | | | | | | | 04:03 | 04:09 | | 01:45 | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 268 | 158 | | 3 | 155 | 265 | 2 | 3 | 100% | | | | 18 | | | | 20 | 5 | 106% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 435 | 285 | | -41 | 326 | 403 | 4 | 17 | 100% | | | | 10 | | | | 10 | 6 | 40.0% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 14 | 13 | | 13 | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1505 | 936 | | -29 | 965 | 1438 | 18 | 127 | 99.8% | 4 | | 1 | 63 | 1 | | 2 | 65 | 30 | 76.7% | | | | | | | |
| | | **Colocation Total** | | | | | 21006 | 11598 | | -696 | 1229 | 20801 | 1922 | 11486 | 99.7% | 67 | | 17 | 584 | 6 | | 47 | 531 | 198 | 108% | | | | | | 3/0 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) |
| --- | --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 11/18/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 430 | 147 | | -39 | 186 | 411 | 6 | 75 | 99.8% | 1 | | | 3 | | | | 3 | 2 | 300% | | | | | | | |
| + | 305113 | PONDS IV | 127 994699 | PONDS,CHRISTOPHER | 0127 | 2963 | 213 | 156 | | -14 | 170 | 211 | 4 | 2 | 100% | | 1 | | 3 | | | | 4 | 3 | 25.0% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 300 | 202 | | 3 | 199 | 340 | 4 | 3 | 100% | | | | 13 | 1 | | | 12 | 4 | 120% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 94 | 2 | 1 | | | | | | | | | | | | | | 04:55 | 06:18 | | 01:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 04:55 | 06:18 | | 01:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 105 | 1 | 1 | | | | | | | | | | | | | | 04:24 | 04:39 | | 01:15 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 47 | 69 | | | | | | | | | | | | | | | | 04:40 | 05:03 | | 01:45 | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 44 | 69 | 1 | 1 | | | | | | | | | | | | | | 04:24 | 05:00 | | 01:15 | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 208 | 152 | | 20 | 132 | 187 | 2 | 1 | 100% | | | | 9 | | | | 11 | 3 | 90.0% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 273 | 185 | | -14 | 199 | 262 | 1 | 6 | 100% | | 1 | | 13 | | | | 13 | 3 | 91.7% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 185 | 122 | | -45 | 167 | 194 | 4 | 11 | 100% | | | | | | | | | | | | | | | | | |
| + | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | | 1609 | 964 | | -89 | 1053 | 1605 | 21 | 98 | 99.9% | 1 | | | 2 | 41 | 1 | | | 43 | 15 | 97.3% | | | | | | | |
| | | | Colocation Total | | | | 25177 | 12919 | | -1040 | 13959 | 25096 | 1933 | 10900 | 99.6% | 91 | | | 23 | 721 | 12 | | 50 | 659 | 297 | 116% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) |
| --- | --- | --- | --- | --- | --- |
| | | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/19/2022 📅    **Facility:** ZNYC-100 ▾    **Search**

**Contract #:** ALL ▾

| | Service Area Details | | | | Preload Data | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premi |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 281 | 89 | | 8 | 81 | 261 | 4 | 99 | 100% | | | | 22 | | | | 22 | 22 | | | | | | | | 7 | | |
| 305113 | PONDS IV | 265752 994699 | | 0127 | 2963 | 232 | 150 | | 12 | 138 | 160 | 1 | | 72.1% | 62 | | | 67 | | 62 | | 5 | 67 | | | | | | | | 18 | | |
| − | 305113 PONDS II | 133 313383 | | 0133 | 2963 | 247 | 160 | | 40 | 120 | 176 | 1 | 1 | 99.4% | 1 | | | 68 | 1 | | | 67 | 68 | | | | | | | | 10 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 81 | | | | | | | | | | | | | 03:39 | 04:43 | | 00:45 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 95 | 1 | 1 | | | | | | | | | | | 04:01 | 04:23 | | 00:45 | | | | | |
| + | 305113 PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 210 | 137 | | 20 | 117 | 143 | | | 100% | | | | 80 | | | | 80 | 80 | | | | | | | | 11 | | |
| + | 305113 PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 191 | 145 | | −12 | 157 | 175 | 1 | 1 | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | 6 | | |
| + | 305113 FIRE&ICE DUMMY | 141 317158 | | 0141 | 2963 | 156 | 115 | | 33 | 82 | 94 | 15 | 21 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | 9 | | |
| | 305113 PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1317 | 796 | | 101 | 695 | 1009 | 22 | 122 | 94.1% | 63 | | | | 256 | 1 | 62 | | 193 | | | | | | | | 61 | | |
| | | | **Colocation Total** | | | 20864 | 10510 | | 4097 | 6413 | 9823 | 186 | 3541 | 99.3% | 71 | | | | 2181 | 2 | 62 | 8 | 2109 | | | | | | | 6 | 1431 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/20/2022     **Facility:** ZNYC-100     [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 156 | 88 | | 7 | 81 | 145 | 8 | 151 | 100% | | | | 28 | | | | 28 | 28 | | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 / 946991 | STURRUP,TRACY | 0127 | 2963 | 106 | 91 | | 0 | 91 | 96 | | | 99.0% | 1 | | | 11 | | | | 11 | 11 | | | | | | | | | 3 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 158 | 132 | | 16 | 116 | 168 | | | 98.8% | 2 | | | 26 | | | | 26 | 26 | | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 81 | | | | | | | | | | | | | | | | | 06:12 | 07:29 | | | | 02:45 |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 68 | 87 | | | | | | | | | | | | | | | | | 03:33 | 03:50 | | | | 00:00 |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 119 | 81 | | -5 | 86 | 100 | | | 100% | | | | 43 | | | | 43 | 43 | | | | | | | | | 1 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 134 | 100 | | -16 | 116 | 146 | | | 100% | | | | 6 | | | | 6 | 6 | | | | | | | | | 2 | |
| 305113 | FIRE&ICE DUMMY | 306564 / 317158 | | 0141 | 2963 | 118 | 96 | | 35 | 61 | 68 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 791 | 588 | | 37 | 551 | 723 | 8 | 151 | 99.9% | 3 | | | 115 | | | | 115 | | | | | | | | | | | 18 | |
| | | | **Colocation Total** | | | 12484 | 7121 | | 2710 | 4411 | 5330 | 55 | 725 | 99.9% | 2 | | | 693 | | | | 693 | 693 | 69,200% | | | | | | 1 | | 538 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.
Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.
Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/21/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT On Duty | Pot. Miss PUs | Pot. Avail PUs | E/L Req. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 190 | 79 | | -16 | 95 | 210 | 12 | 94 | 99.5% | 1 | | 1 | 10 | | | | 10 | 4 | 129% | | | | | | | | | |
| − | 305113 | PONDS IV | 127 | | | | 171 | 106 | | 56 | 50 | 89 | 1 | | 100% | | | | | | | | 2 | 2 | | | | | | | | | | 2 |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0127 | | | | | | 48 | 87 | 1 | | | | | | | | | | | | | | | 03:44 | 04:09 | | 01:45 | | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0127 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 03:44 | 04:09 | | 01:45 | | | | |
| − | 305113 | PONDS II | 313383 | | | 2963 | 115 | 94 | | -53 | 147 | 259 | 6 | 4 | 98.9% | 3 | | 3 | 25 | 1 | | 3 | 23 | 8 | 100% | | | | | | | | | 3 |
| | 305113 | | | JOHNSON,MARC | 0133 | | | | | | 39 | 69 | | | | | | | | | | | | | | | | 06:06 | 07:57 | | 03:00 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 78 | 2 | 2 | | | | | | | | | | | | | | 04:42 | 05:03 | | 01:30 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 108 | 4 | 2 | | | | | | | | | | | | | | 04:56 | 04:57 | | 01:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | | 04:56 | 04:57 | | 01:45 | | | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 152 | 83 | | -26 | 109 | 212 | 5 | 3 | 100% | | | 1 | 9 | | | | 12 | 6 | 80.0% | | | | | | | | | 3 |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 179 | 106 | | -59 | 165 | 158 | 5 | 3 | 100% | | | 7 | | | | 7 | 4 | 66.7% | | | | | | | | | 6 |
| + | 305113 | FIRE&ICE DUMMY | 306564 306006 | | 0141 | 2963 | 182 | 85 | | -172 | 257 | 193 | 1 | 3 | 99.5% | 1 | | 1 | | | 1 | 3 | 3 | 25.0% | | | | | | | | | 8 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 989 | 553 | | -270 | 823 | 1121 | 30 | 107 | 99.4% | 5 | | 2 | 52 | 1 | | 4 | 57 | 27 | 86.5% | | | | | | | | | 18 |
| | | **Colocation Total** | | | | | 10517 | 6210 | | -6333 | 12543 | 26682 | 1899 | 15265 | 99.2% | 208 | | 86 | 866 | 7 | 1 | 122 | 736 | 320 | 111% | | | | | | | | | 595 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

The



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/22/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 315 | 104 | | -20 | 124 | 310 | 14 | 107 | 100% | | | | 4 | | | | 4 | 2 | 200% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 281 | 198 | | 7 | 191 | 262 | 2 | 1 | 99.6% | 1 | | | 16 | 1 | | 1 | 26 | 20 | 80.0% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 381 | 219 | 20 | 199 | 359 | 3 | | | 99.7% | 1 | | | 27 | 2 | | 1 | 24 | 15 | 69.6% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 140 | 3 | | | | | | | | | | | | | | 06:52 | 08:23 | | 04:15 | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 99 | 128 | | | | | | | | | | | | | | | 06:33 | 06:56 | | 04:00 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 63 | 89 | | | | | | | | | | | | | | | 06:33 | 07:00 | | 04:00 | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:33 | 06:56 | | 04:00 | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 278 | 149 | | 14 | 135 | 246 | 2 | | 99.6% | 1 | | | 20 | 1 | | 1 | 23 | 9 | 95.2% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 290 | 185 | | -40 | 225 | 284 | 5 | 7 | 100% | | | | 6 | 1 | | | 5 | 4 | 300% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | PONDS,CHRISTOPHER | 0141 | 2963 | 213 | 143 | | -42 | 185 | 200 | 2 | 1 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1758 | 998 | | -61 | 1059 | 1661 | 28 | 116 | 99.9% | 3 | | | 75 | 5 | | 3 | 84 | 50 | 91.4% | | | | | | | |
| | | **Colocation Total** | | | | | 22313 | 11972 | | -547 | 12519 | 21797 | 1738 | 11624 | 99.6% | 83 | | 15 | 682 | 11 | | 50 | 621 | 275 | 125% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  11/23/2022

Facility:  ZNYC-100    [Search]

Contract #:  ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 261 | 124 | | -16 | 140 | 263 | 8 | 119 | 99.6% | 1 | | 1 | 10 | | | 1 | 9 | 3 | 88.9% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 250 | 169 | | 10 | 159 | 234 | | | 98.3% | 4 | | | 17 | | 3 | 18 | 9 | 94.1% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 303 | 215 | | 38 | 177 | 306 | 5 | | 100% | | | | 17 | 1 | | 16 | 4 | 76.5% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 43 | 85 | 5 | | | | | | | | | | | | | 05:16 | 06:41 | | 02:00 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 83 | 146 | | | | | | | | | | | | | | 04:28 | 04:55 | | 01:15 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 51 | 75 | | | | | | | | | | | | | | 04:51 | 04:58 | | 01:45 | | |
| + | 305113 | PONDS III | 306007 | | 0137 | 2963 | 301 | 186 | | 11 | 175 | 277 | 3 | 2 | 100% | | | | 9 | | | 9 | 2 | 77.8% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 291 | 212 | | -1 | 213 | 273 | 4 | 6 | 100% | | | | 14 | | | 15 | 4 | 85.7% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 208 | 135 | | -12 | 147 | 220 | 3 | 14 | 100% | | | | 8 | | | 8 | | 100% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | | 1614 | 1041 | | 30 | 1011 | 1573 | 23 | 141 | 99.7% | 5 | | 1 | 75 | 1 | | 4 | 75 | 22 | 86.5% | | | | | | | |
| | | | | Colocation Total | | | 20581 | 11775 | | -701 | 12476 | 20284 | 1502 | 10124 | 99.5% | 105 | | 36 | 715 | 4 | | 49 | 662 | 205 | 101% | | | | | | 0/1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:42 PM  Wed Jun 25 · · · 🔒 mybizaccount.fedex.com · · · 📶 🌙 68% ⬜
Case 1:23-cv-01675-KAM-TAM   Document 78-8   Filed 07/09/25   Page 132 of 150
PageID #: 1955

# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 11/25/2022  📅   **Facility:** ZNYC-100 ⬍   [ Search ]

**Contract #:** ALL ⬍

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L Fl PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 428 | 163 | | -39 | 202 | 410 | 9 | 102 | 99.5% | 2 | | | 17 | | | 2 | 15 | 12 | 340% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 318 | 239 | | 14 | 225 | 283 | 2 | 1 | 99.0% | 3 | | | 26 | 1 | | 3 | 44 | 29 | 63.4% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 375 | 268 | | 68 | 200 | 321 | 8 | 4 | 100% | | | | 55 | | | | 56 | 22 | 73.1% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 100 | 7 | 1 | | | | | | | | | | | | | 06:03 | 07:30 | | | 03:45 | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 91 | 121 | | | | | | | | | | | | | | | 05:13 | 05:31 | | | 02:45 | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 97 | 1 | 3 | | | | | | | | | | | | | 05:52 | 06:30 | | | 03:45 | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 05:52 | 06:30 | | | 03:45 | |
| + | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 263 | 183 | | -10 | 193 | 242 | 1 | 6 | 100% | | | | 23 | | | | 26 | 16 | 44.0% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 412 | 274 | | -76 | 350 | 391 | 2 | 7 | 100% | | | | 21 | | | | 21 | 7 | 106% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 261 | 164 | | 37 | 127 | 234 | 1 | 1 | 100% | | | | 13 | | | | 13 | 1 | 92.3% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | | 2057 | 1291 | | -6 | 1297 | 1881 | 23 | 121 | 99.7% | 5 | | | 155 | 1 | | S | 175 | 87 | 79.7% | | | | | | | |
| | **Colocation Total** | | | | | | 30857 | 15672 | | 296 | 15376 | 26269 | 1278 | 10441 | 99.7% | 85 | | | 4410 | 10 | | 52 | 4348 | 1911 | 128% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:42 PM  Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 78-8   Filed 07/09/25   Page 133 of 150
PageID #: 1956
🔒 mybizaccount.fedex.com
📶 🌙 67% ■


**FedEx.**  | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/26/2022 📅   **Facility:** ZNYC-100 ⬍   [ Search ]

**Contract #:** ALL ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 210 | 114 | | -11 | 125 | 200 | 9 | 348 | 99.5% | 1 | | | 23 | | | | 23 | 23 | | | | | | | | | 3 | |
| + 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 231 | 177 | | 8 | 169 | 199 | | | 100% | | | | 26 | | | | 26 | 26 | | | | | | | | | 5 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 261 | 186 | | 41 | 145 | 225 | 1 | | 99.6% | 1 | | | 36 | | | 1 | 35 | 36 | | | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 91 | 1 | | | | | | | | | | | | | | | 05:56 | 07:19 | | 02:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 97 | 134 | | | | | | | | | | | | | | | | 05:15 | 05:19 | | 01:30 | | | | |
| + 305113 | PONDS III | 306007 317158 | | 0137 | 2963 | 228 | 171 | | 19 | 152 | 178 | | | 100% | | | | 59 | | | | 59 | 53 | 983% | | | | | | | | 7 | |
| + 305113 | PONDS V2 | 31758 317158 | Ponds,Shawn | 0139 | 2963 | 268 | 197 | | -129 | 326 | 355 | | | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | Samuel,Shena | 0141 | 2963 | 189 | 140 | | 123 | 17 | 27 | | | 100% | | | | 1 | | | | 1 | 1 | | | 01:05 | 01:08 | | 02:45 | | | 13 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1387 | 985 | | 51 | 934 | 1184 | 19 | 348 | 99.8% | 2 | | | 169 | | | 1 | 168 | 163 | 2,817% | | | | | | | | 44 | |
| | Colocation Total | | | | | 22194 | 12344 | | 3436 | 8908 | 12509 | 224 | 5691 | 99.9% | 8 | | | 3843 | 1 | | 10 | 3832 | 3798 | 5,882% | | | | | | | 0/1 | 1490 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx**  Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 11/27/2022   Facility: ZNYC-100   [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 160 | 89 | | 16 | 73 | 137 | 5 | 139 | 99.3% | 1 | | | 47 | | | | 47 | 47 | | | | | | | | 4 | |
| − 305113 | PONDS IV | 127 946991 | Ponds,Shawn | 0127 | 2963 | 148 | 122 | | −12 | 134 | 147 | | | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | 3 | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 68 | 74 | | | | | | | | | | | | | | | 05:52 | 06:01 | | 02:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0127 | | | | | | 66 | 73 | | | | | | | | | | | | | | | 05:47 | 05:48 | | 02:30 | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 188 | 138 | | 9 | 129 | 192 | 2 | 2 | 100% | | | | 36 | | | | 36 | 36 | | | | | | | | 2 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 95 | 2 | 2 | | | | | | | | | | | | | 05:32 | 06:52 | | 02:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 97 | | | | | | | | | | | | | | | 04:00 | 04:14 | | 00:30 | | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 122 | 106 | | −6 | 112 | 130 | | | 99.2% | 1 | | | 50 | | | | 50 | 50 | | | | | | | | | |
| − 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 175 | 135 | | −26 | 161 | 174 | | | 99.4% | 1 | | | 28 | | | | 28 | 28 | | | | | | | | 4 | |
| 305113 | | | STURRUP,TRACY | 0139 | | | | | | 35 | 44 | | | | | | | | | | | | | | 04:06 | 06:16 | | 01:00 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 96 | 92 | | | | | | | | | | | | | | | 00:00 | | | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 30 | 38 | | | | | | | | | | | | | | | 00:00 | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 130 | 112 | | 20 | 92 | 82 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 923 | 702 | 1 | 701 | 862 | 7 | 141 | 99.9% | 3 | | | 189 | | | | 189 | | | | | | | | | | 19 | |
| | | | **Colocation Total** | | | 10269 | 6702 | 1917 | 4785 | 5820 | 46 | 3310 | 99.8% | 10 | | | 851 | 1 | | 1 | 849 | 851 | 471% | | | | | | | 399 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/28/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA vs. STAR (DIFF) | Exc's | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 176 | 83 | | -12 | 95 | 192 | 8 | 77 | 100% | | | | 11 | | | | 11 | 1 | 110% | | | | | | | 1 | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 185 | 122 | | 12 | 110 | 149 | 1 | | 99.3% | 1 | | | 12 | | | 1 | 17 | 9 | 68.8% | | | | | | | 5 | |
| – 305113 | PONDS II | 313383 | | 0133 | 2963 | 242 | 161 | | 40 | 121 | 207 | 9 | 1 | 99.0% | 2 | | | 35 | | | 2 | 33 | 15 | 112% | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 92 | 9 | 1 | | | | | | | | | | | | | | | | 05:06 | 05:50 | 01:45 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 05:06 | 05:50 | 01:45 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 114 | | | | | | | | | | | | | | | | | | 04:34 | 04:53 | 01:00 | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 198 | 146 | | -28 | 174 | 265 | 4 | 3 | 100% | | | | 11 | | | | 11 | 6 | 167% | | | | | | | 6 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 422 | 184 | | -145 | 329 | 415 | 5 | 2 | 100% | | | | 16 | | | | 16 | 4 | 75.0% | | | | | | | 12 | |
| + 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 330 | 141 | | -181 | 322 | 359 | 1 | 28 | 100% | | | | 6 | 9 | 2 | | 12 | 7 | 75.0% | | | | | | | 12 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1553 | 837 | | -314 | 1151 | 1587 | 28 | 111 | 99.9% | 3 | | | 6 | 94 | 2 | | 3 | 100 | 42 | 95.3% | | | | | | | 45 | |
| | **Colocation Total** | | | | | 13185 | 8088 | | -5197 | 13285 | 24426 | 1709 | 2253 | 99.3% | 180 | | | 96 | 1228 | 7 | | 70 | 1151 | 676 | 87.0% | | | | | | 0/1 | 811 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:43 PM  Wed Jun 25 · mybizaccount.fedex.com · 67%

 FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool · (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/29/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 358 | 133 | | -13 | 146 | 345 | 6 | 130 | 100% | | | | 5 | | | | 5 | | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 446991 | COOPER,DEMITRUS | 0127 | 2963 | 300 | 215 | | 10 | 205 | 273 | 7 | 3 | 100% | | | 1 | 11 | | | | 16 | 9 | 64.3% | | | | | | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 371 | 261 | | 44 | 217 | 343 | 7 | 1 | 99.7% | 1 | | 1 | 35 | | | 1 | 34 | 13 | 111% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 54 | 129 | 7 | 1 | | | | | | | | | | | | | 06:27 | 07:46 | | 04:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | 104 | 138 | | | | | | | | | | | | | | | | | | | 04:53 | 05:21 | | 02:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | 54 | 70 | | | | | | | | | | | | | | | | | | | 05:20 | 05:56 | | 03:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | 5 | 6 | | | | | | | | | | | | | | | | | | | 04:53 | 05:21 | | 02:15 | | |
| + 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 252 | 179 | | -15 | 194 | 262 | 2 | 2 | 100% | | | 1 | 14 | | | | 14 | 2 | 117% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 497 | 266 | | -117 | 383 | 449 | 7 | 10 | 100% | | | | 19 | | | | 19 | 7 | 82.3% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 202 | | 22 | 180 | 277 | 4 | 24 | 100% | | | 2 | 4 | | | | 4 | 4 | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 2102 | 1256 | | -69 | 1325 | 1949 | 33 | 170 | 99.9% | | | 5 | 88 | | | 1 | 92 | 35 | 101% | | | | | | | |
| | **Colocation Total** | | | | | 23747 | 14147 | | -1064 | 15211 | 23450 | 1764 | 16949 | 99.7% | 80 | | 31 | 657 | 3 | | 32 | 622 | 248 | 101% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

1/2


**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/30/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 378 | 153 | | −41 | 194 | 385 | 8 | 99 | 100% | | | | 2 | | | | 2 | 2 | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 312 | 227 | | 25 | 202 | 281 | 3 | 2 | 100% | | | 3 | 19 | | | | 20 | 4 | 112% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 467 | 322 | | 78 | 244 | 432 | 4 | | 99.5% | 2 | | | 17 | 1 | 1 | 1 | 14 | 16 | 1,700% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 125 | 4 | | | | | | | | | | | | | | 08:24 | 09:26 | | 05:30 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 20 | | | | | | | | | | | | | | | 08:24 | 09:26 | | 05:30 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 110 | 155 | | | | | | | | | | | | | | | 06:07 | 07:09 | | 03:45 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 76 | 132 | | | | | | | | | | | | | | | 06:55 | 07:34 | | 04:45 | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 336 | 203 | | −17 | 220 | 341 | | | 98.8% | 4 | | | 1 | 15 | | | 4 | 17 | 9 | 73.7% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 576 | 300 | | −165 | 465 | 542 | 5 | 1 | 100% | | | | 14 | | | | 14 | 6 | 144% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 343 | 205 | | −5 | 210 | 365 | 1 | 8 | 100% | | | 1 | 8 | 1 | | | 7 | 1 | 87.5% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 2412 | 1410 | | −125 | 1535 | 2346 | 21 | 110 | 99.8% | 6 | | 5 | 75 | 2 | 1 | 5 | 74 | 38 | 129% | | | | | | | |
| | | Colocation Total | | | | | 24851 | 14770 | | −1410 | 16180 | 24752 | 1823 | 15210 | 99.6% | 90 | | 33 | 655 | 8 | 1 | 35 | 611 | 292 | 106% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/01/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 364 | 172 | | -29 | 201 | 360 | 13 | 53 | 100% | | | | 7 | | | | 7 | 2 | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 337 | 250 | | 15 | 235 | 308 | 3 | 29 | 99.4% | 2 | | | 18 | 1 | | 2 | 27 | 21 | 85.7% | | | | | | | |
| − 305113 | PONDS II | 313383 331338 | | 0133 | 2963 | 478 | 334 | | 52 | 282 | 444 | 6 | 3 | 99.3% | 3 | | | 31 | 2 | | 3 | 34 | 10 | 83.8% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 66 | 163 | 5 | 2 | | | | | | | | | | | | | 06:42 | 08:26 | | 04:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 135 | 186 | 1 | 1 | | | | | | | | | | | | | 06:38 | 07:29 | | 04:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 71 | 81 | | | | | | | | | | | | | | | 06:33 | 06:55 | | 04:45 | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 8 | 12 | | | | | | | | | | | | | | | 02:08 | 02:09 | | 05:30 | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 02:08 | 02:09 | | 05:30 | | |
| + 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 352 | 231 | | -13 | 244 | 349 | 1 | | 100% | | | 2 | 23 | | | | 23 | 6 | 122% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 483 | 276 | | -122 | 398 | 455 | 8 | 7 | 99.8% | 1 | | | 14 | | | | 15 | 4 | 117% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 362 | 226 | | 42 | 184 | 348 | 6 | 7 | 100% | | | 1 | 6 | | | | 6 | 6 | 100% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 2376 | 1489 | | -55 | 1544 | 2264 | 37 | 99 | 89.8% | 6 | | 5 | 99 | 3 | | 5 | 112 | 49 | 96.9% | | | | | | | |
| **Colocation Total** | | | | | | 28690 | 16760 | | -1584 | 18344 | 28631 | 1812 | 14929 | 100% | 21 | | | 762 | 7 | 3 | 31 | 721 | 302 | 99.7% | | | | | | | 0/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |

# Daily Service Worksheet

**Date :** 12/02/2022 📅   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Service Area Details | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 467 | 177 | | -26 | 203 | 460 | 10 | 138 | 100% | | | | 8 | | | | 8 | 4 | 200% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 325 | 245 | | 9 | 236 | 318 | 3 | 2 | 99.4% | 2 | | | 9 | | 1 | 1 | 24 | 19 | 26.9% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 456 | 314 | | -109 | 423 | 617 | 4 | 2 | 99.4% | 4 | | | 40 | 2 | 3 | 1 | 34 | 16 | 64.1% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 50 | 133 | 3 | 1 | | | | | | | | | | | | | 08:29 | 03:06 | | 05:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 08:29 | 03:06 | | 05:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 112 | 164 | 1 | 1 | | | | | | | | | | | | | 06:55 | 07:11 | | 04:30 | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 147 | 178 | | | | | | | | | | | | | | | 05:57 | 06:21 | | 04:15 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 80 | 102 | | | | | | | | | | | | | | | 06:19 | 06:51 | | 05:00 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 30 | 36 | | | | | | | | | | | | | | | 03:02 | 03:06 | | 05:45 | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 374 | 224 | | -35 | 259 | 330 | 1 | | 99.1% | 3 | | | 1 | | 35 | | 3 | 34 | 10 | 121% | | | | | | | |
| + | 305113 | PONDS V2 | 384805 317158 | | 0139 | 2963 | 510 | 286 | | 9 | 277 | 381 | 7 | 6 | 99.7% | 1 | | | 16 | 1 | | 1 | 14 | 3 | 123% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 389 | 231 | | 39 | 192 | 368 | 7 | 11 | 100% | 3 | | | 10 | | | | 10 | 9 | 1,000% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 2521 | 1477 | | -113 | 1590 | 2474 | 32 | 159 | 99.8% | 10 | | 4 | 118 | 3 | 4 | 6 | 124 | 61 | 90.2% | | | | | | | |
| | | **Colocation Total** | | | | | 30867 | 17931 | | -1904 | 19835 | 31072 | 1889 | 14718 | 99.8% | 113 | | 29 | 878 | 13 | 3 | 70 | 792 | 415 | 105% | | | | | | | 1/0 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com (7013808) 1.2.0 / 7.5.2

FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date:** 12/03/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 409 | 159 | | -5 | 164 | 382 | 6 | 250 | 100% | | | | 44 | | | | 44 | 40 | 1,100% | | | | | | | |
| 305113 | | | LARKINS,PHILLIP G | 0125 | | | | | | | 76 | 186 | 3 | 145 | | | | | | | | | | | | | 07:02 | 08:12 | | 04:30 | | |
| 305113 | | | Brightwell,Lamell | 0125 | | | | | | | 88 | 196 | 3 | 105 | | | | | | | | | | | | | 06:26 | 06:48 | | 04:00 | | |
| 305113 | PONDS IV | 265752 | JOHNSON,MARC | 0127 | 2963 | 315 | 235 | | 12 | 223 | 284 | | | 100% | | | | 31 | | | | 31 | 31 | | | | | | | | |
| 305113 | | | JOHNSON,MARC | 0127 | | | | | | | 60 | 96 | | | | | | | | | | | | | | | 07:11 | 10:17 | | 05:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | | 66 | 79 | | | | | | | | | | | | | | | 05:16 | 05:40 | | 03:15 | | |
| 305113 | | | PARKER,AARON | 0127 | | | | | | | 97 | 109 | | | | | | | | | | | | | | | 05:08 | 05:56 | | 03:15 | | |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 2963 | 406 | 290 | | -44 | 334 | 403 | 1 | 1 | 99.8% | 1 | | | 25 | 2 | | 1 | 22 | 22 | 833% | | | | | | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 97 | 107 | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | | | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | | 121 | 141 | 1 | 1 | | | | | | | | | | | | | 05:51 | 06:06 | | 03:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 114 | 153 | | | | | | | | | | | | | | | 05:50 | 07:31 | | 03:15 | | |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 261 | 212 | | 12 | 200 | 218 | | | 100% | | | | 59 | 1 | | | 58 | 48 | 536% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 68 | 75 | | | | | | | | | | | | | | | 04:10 | 05:31 | | 01:00 | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | 69 | 74 | | | | | | | | | | | | | | | 03:42 | 04:05 | | 00:45 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 63 | 69 | | | | | | | | | | | | | | | 03:40 | 05:09 | | 00:45 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 356 | 268 | | 87 | 181 | 309 | | | 100% | | | | 27 | 1 | | | 26 | 22 | 540% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | | 53 | 153 | | | | | | | | | | | | | | | 05:33 | 07:16 | | 03:00 | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | 128 | 156 | | | | | | | | | | | | | | | 05:21 | 05:25 | | 03:00 | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 227 | 184 | | 35 | 149 | 205 | | | 99.5% | 1 | | | 17 | | | | 17 | 16 | 1,700% | | | | | | | |
| 305113 | | | STURRUP,TRACY | 0141 | | | | | | | 26 | 81 | | | | | | | | | | | | | | | 04:06 | 05:47 | | 01:45 | | |

mybizaccount.fedex.com

 FedEx.

Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/04/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 223 | 103 | | -8 | 111 | 216 | 8 | 139 | 99.5% | 1 | | | 58 | | | | 58 | 58 | | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 369422 | Ponds,Shawn | 0127 | 2963 | 163 | 126 | | -10 | 136 | 152 | | | 100% | | | | 33 | | | | 33 | 33 | | | | | | | | | 4 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 264 | 208 | | 28 | 180 | 239 | | | 100% | | | | 52 | | | | 52 | 52 | | | | | | | | | 1 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 67 | 98 | | | | | | | | | | | | | | | | 05:27 | 06:37 | 03:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | | 113 | 141 | | | | | | | | | | | | | | | | 04:37 | 04:50 | 02:15 | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 174 | 148 | | 12 | 136 | 153 | | | 100% | | | | 7 | | | | 7 | 7 | | | | | | | | | 2 | |
| 305113 | PONDS V2 | 139 317158 | STURRUP,TRACY | 0139 | 2963 | 237 | 176 | | -43 | 219 | 285 | | | 100% | | | | 37 | | | | 37 | 37 | | | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 141 317158 | Samuel,Shena | 0141 | 2963 | 179 | 138 | | 90 | 48 | 55 | | | 100% | | | | 4 | | | | 4 | 4 | | | 02:23 | 02:27 | | 02:45 | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1240 | 899 | | 69 | 830 | 1100 | 8 | 139 | 99.8% | 1 | | | 191 | | | | 191 | | | | | | | | | | 22 | |
| | **Colocation Total** | | | | | 14929 | 10088 | | 3140 | 6948 | 8958 | 79 | 896 | 99.9% | 5 | | | 977 | | | | 977 | | | | | | | 1 | | | 710 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



6:44 PM  Wed Jun 25 · mybizaccount.fedex.com · 67%

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/05/2022   Facility: ZNYC-100   [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 294 | 109 | | -29 | 138 | 330 | 9 | 96 | 99.4% | 2 | | 1 | 7 | | | | 6 | 4 | 300% | | | | | | | 2 |
| 305113 | PONDS IV | 127 966417 | | 0127 | 2963 | 214 | 155 | 1 | | 154 | 180 | 5 | 1 | 100% | | | 1 | 13 | | | | 14 | 13 | 650% | | | | | | | 3 |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 301 | 224 | | 28 | 196 | 283 | 2 | 1 | 100% | | | 2 | 23 | | | | 23 | 10 | 177% | | | | | | | 7 |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 279 | 155 | | -36 | 191 | 307 | 4 | 2 | 99.4% | 2 | | 3 | 16 | | 1 | | 16 | 14 | 400% | | | | | | | 3 |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 213 | | -117 | 330 | 426 | 3 | | 100% | | | | 19 | | | | 20 | 16 | 300% | | | | | | | 14 |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 219 | 302 | 2 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | 75 | 89 | | | | | | | | | | | | | | | 04:06 | 04:22 | 02:30 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 27 | 26 | | | | | | | | | | | | | | | 01:07 | 01:21 | 02:15 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | 1 | | | | | | | | | | | | | | | 00:00 | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 167 | | -123 | 290 | 342 | 9 | 26 | 99.7% | 1 | | 2 | 12 | | | | 12 | 12 | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1872 | 1023 | | -276 | 1299 | 1868 | 32 | 126 | 99.7% | 5 | | 9 | 90 | | 1 | | 91 | 89 | 326% | | | | | | | 946 |
| | | | Colocation Total | | | 17452 | 10557 | | -6648 | 17305 | 21480 | 2111 | 2111 | 98.5% | 182 | | 178 | 1402 | 11 | 18 | 96 | 1277 | 1016 | 251% | | | Y | | 1/1 | |



Case 1:23-cv-01675-KAM-TAM   Document 78-8   Filed 07/09/25   Page 143 of 150   PageID #: 1966

FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/05/2022    Facility: ZNYC-100    **Search**

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 294 | 109 | | -29 | 138 | 330 | 9 | 96 | 99.4% | 2 | | 1 | 7 | | | | 6 | 4 | 300% | | | | | | | | 2 |
| + 305113 | PONDS IV | 127 966417 | | 0127 | 2963 | 214 | 155 | | 1 | 154 | 180 | 5 | 1 | 100% | | | 1 | 13 | | | | 14 | 13 | 650% | | | | | | | | 3 |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 301 | 224 | | 28 | 196 | 283 | 2 | 1 | 100% | | | 2 | 23 | | | | 23 | 10 | 177% | | | | | | | | 7 |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 279 | 155 | | -36 | 191 | 307 | 4 | 2 | 99.4% | 2 | | 3 | 16 | | 1 | | 16 | 14 | 400% | | | | | | | | 3 |
| − 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 213 | | -117 | 330 | 426 | 3 | | 100% | | | | 19 | | | | 20 | 16 | 300% | | | | | | | | 14 |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 219 | 302 | 2 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | | |
| 305113 | | | **COOPER,DEMITRUS** | 0139 | | | | | | 75 | 89 | | | | | | | | | | | | | | 04:06 | 04:22 | 02:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 27 | 26 | | | | | | | | | | | | | | 01:07 | 01:21 | 02:15 | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | | 1 | | | | | | | | | | | | | | | 00:00 | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 167 | | -123 | 290 | 342 | 9 | 26 | 99.7% | 1 | | 2 | 12 | | | | 12 | 12 | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1872 | 1023 | | -276 | 1299 | 1868 | 32 | 126 | 99.7% | 5 | | 9 | 90 | | 1 | | 91 | 89 | 326% | | | | | | | | |
| | Colocation Total | | | | | 17452 | 10557 | | -6649 | 17205 | 21482 | 2211 | 2111 | 98.5% | 482 | | 178 | 1402 | 11 | 18 | 96 | | | 251% | | | | Y | | 1/1 | 946 |



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :
12/06/2022 📅

Facility:
ZNYC-100 ⌄

**Search**

Contract #: ALL ⌄

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 398 | 133 | | -25 | 158 | 394 | 7 | 103 | 100% | | | | 6 | | | | 6 | | 100% | | | | | | | | 5 | |
| ➕ | 305113 | PONDS IV | 127 313383 | JOHNSON,MARC | 0127 | 2963 | 273 | 203 | | -87 | 290 | 349 | 1 | 1 | 100% | | | 1 | 21 | | | | 21 | 5 | 85.0% | | | | | | | | 8 | |
| ➖ | 305113 | PONDS II | 313383 | | 0133 | 2963 | 315 | 240 | | 99 | 141 | 211 | 7 | 5 | 100% | | | 1 | 21 | 1 | | | 20 | 8 | 100% | | | | | | | | 16 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 100 | 7 | 5 | | | | | | | | | | | | | 05:59 | 07:28 | | 04:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 6 | 6 | | | | | | | | | | | | | | | 05:59 | 07:28 | | 04:00 | | | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 87 | 105 | | | | | | | | | | | | | | | 06:04 | 06:39 | | 04:00 | | | | |
| ➕ | 305113 | PONDS III | 306007 | | 0137 | 2963 | 283 | 195 | | -19 | 214 | 308 | 7 | 5 | 99.7% | 1 | | | 12 | | 1 | | 12 | 2 | 100% | | | | | | | | 3 | |
| ➕ | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 318 | 225 | | 14 | 211 | 275 | 6 | 9 | 100% | | | | 13 | | | | 13 | 3 | 109% | | | | | | | | 10 | |
| ➕ | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 279 | 177 | | 25 | 152 | 249 | 3 | 4 | 100% | | | 2 | 11 | | | | 11 | 6 | 167% | | | | | | | | 16 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | 0 | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | | 1866 | 1173 | | 7 | 1166 | 1786 | 31 | 127 | 99.9% | 1 | | | 4 | 84 | 1 | | 1 | 83 | 24 | 103% | | | | | | | | 58 | |
| | | | | Colocation Total | | | 24762 | 14638 | | -889 | 15527 | 24486 | 2109 | 14746 | 99.6% | 88 | | 36 | 960 | 3 | | 35 | 922 | 401 | 112% | | | | | | | 0/1 | 2276 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  12/07/2022   📅

**Facility:**  ZNYC-100 ⌄   [ Search ]

**Contract #:**  ALL ⌄

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 330 | 120 | | -22 | 142 | 330 | 10 | 81 | 100% | | | | 6 | | | | 6 | | 100% | | | | | | | | 3 |
| + | 305113 | PONDS IV | 127 | JOHNSON,MARC | 0127 | 2963 | 285 | 208 | | 7 | 201 | 272 | 2 | 1 | 100% | | | 1 | 10 | | | | 19 | 13 | 66.7% | | | | | | | | 8 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 355 | 247 | | 19 | 228 | 358 | 3 | 3 | 99.4% | 2 | | 1 | 16 | 1 | | 2 | 18 | 7 | 84.2% | | | | | | | | 12 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 47 | 125 | 2 | 1 | | | | | | | | | | | | | 07:20 | 09:01 | | 05:00 | | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | | 68 | 102 | 1 | 2 | | | | | | | | | | | | | 06:33 | 07:02 | | 04:30 | | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | | 110 | 127 | | | | | | | | | | | | | | | 06:08 | 06:51 | | 04:00 | | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | | 3 | 4 | | | | | | | | | | | | | | | 06:08 | 06:51 | | 04:00 | | | |
| − | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 276 | 195 | | -15 | 210 | 281 | 2 | 2 | 100% | | | 1 | 11 | | | | 11 | 2 | 122% | | | | | | | | 5 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 75 | 129 | 1 | 2 | | | | | | | | | | | | | 04:22 | 05:58 | | 01:15 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:22 | 05:58 | | 01:15 | | | |
| | 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | 67 | 71 | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 68 | 81 | 1 | | | | | | | | | | | | | | 03:40 | 05:31 | | 00:45 | | | |
| | 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| | 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 341 | 210 | | -57 | 267 | 331 | 4 | 2 | 100% | | | | 5 | | | | 9 | 6 | 71.4% | | | | | | | | 11 |
| + | 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 297 | 168 | | -5 | 173 | 276 | 4 | 28 | 100% | | | | 2 | | | | 3 | 1 | 66.7% | | | | | | | | 22 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1884 | 1148 | | -73 | 1221 | 1848 | 25 | 117 | 99.9% | 2 | | 3 | 50 | 1 | | 2 | 66 | 29 | 84.8% | | | | | | | | 61 |
| | | | | **Colocation Total** | | | 26127 | 14269 | | -1111 | 15380 | 25984 | 1910 | 16029 | 99.7% | 86 | | 26 | 729 | 10 | | 33 | 686 | 310 | 111% | | | | | | | 1/0 | 2144 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/08/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 361 | 137 | | -24 | 161 | 349 | 8 | 85 | 100% | | | | 4 | | | | 4 | 1 | 133% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 276 | 182 | | 1 | 181 | 271 | 2 | 9 | 100% | | | | 12 | | | | 13 | 1 | 92.3% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 382 | 270 | | 33 | 237 | 359 | 4 | 2 | 99.4% | 2 | | 1 | 29 | | | 2 | 30 | 6 | 93.3% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 106 | 4 | 2 | | | | | | | | | | | | | 08:26 | 03:23 | | 05:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 08:26 | 03:23 | | 05:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 108 | 154 | | | | | | | | | | | | | | | 05:26 | 07:04 | | 02:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 54 | 74 | | | | | | | | | | | | | | | 05:30 | 05:47 | | 02:30 | | |
| 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 10 | 10 | | | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 12 | 13 | | | | | | | | | | | | | | | 03:19 | 03:23 | | 05:15 | | |
| + 305113 | PONDS III | 306007 | | 0137 | 2963 | 283 | 204 | | -112 | 316 | 281 | 7 | 10 | 99.3% | 2 | | | 21 | | | 2 | 19 | 2 | 100% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 310 | 206 | | -34 | 240 | 284 | 6 | 3 | 99.6% | 1 | | | 12 | | | 1 | 11 | 2 | 120% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 30656 | STURRUP,TRACY | 0141 | 2963 | 258 | 163 | | -17 | 180 | 245 | 1 | 5 | 99.6% | 1 | | 2 | 5 | | | | 5 | 3 | 133% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1870 | 1162 | | -153 | 1315 | 1789 | 28 | 114 | 99.6% | 6 | | 3 | 83 | | | 5 | 82 | 15 | 101% | | | | | | | |
| | | | **Colocation Total** | | | 29072 | 15474 | | -1512 | 16986 | 28745 | 2126 | 18395 | 99.8% | 101 | | 19 | 909 | 6 | | 49 | 854 | 295 | 99.4% | | | | | | 1 | 1/0 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:45 PM Wed Jun 25 · 🔒 mybizaccount.fedex.com · 67%

 **FedEx.** Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/09/2022 **Facility:** ZNYC-100 [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 359 | 147 | | -28 | 175 | 353 | 5 | 83 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| + 305113 | PONDS IV | 994699 946991 | | 0127 | 2963 | 318 | 250 | | 21 | 229 | 298 | 3 | 2 | 99.7% | | | 1 | 12 | | 1 | 20 | 11 | | 63.2% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 356 | 271 | | 54 | 217 | 348 | 7 | 2 | 99.1% | 3 | | 1 | 31 | | 2 | 29 | 10 | | 73.3% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 108 | 7 | 2 | | | | | | | | | | | | | | 07:10 | 07:55 | | 03:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | | 07:10 | 07:55 | | 03:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 102 | 165 | | | | | | | | | | | | | | | | 05:23 | 06:08 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 71 | | | | | | | | | | | | | | | | 05:55 | 06:22 | | 02:30 | | |
| + 305113 | PONDS III | 137 306007 | Ponds,Shawn | 0137 | 2963 | 307 | 182 | | -16 | 198 | 312 | 7 | 14 | 99.7% | | | | 9 | | | 9 | 4 | | 180% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 233 | | -42 | 275 | 330 | 7 | 7 | 100% | | | 1 | 12 | | | 12 | 3 | | 110% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 141 306564 | STURRUP,TRACY | 0141 | 2963 | 283 | 185 | | -8 | 193 | 262 | 3 | 5 | 100% | | | 1 | 3 | | | 3 | 1 | | 150% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1971 | 1268 | | -19 | 1287 | 1903 | 32 | 113 | 99.8% | 5 | | 3 | 68 | | 3 | 74 | 29 | | 86.6% | | | | | | | |
| | | | **Colocation Total** | | | 28648 | 15225 | | -1606 | 16831 | 28995 | 1849 | 14175 | 99.6% | 131 | | 32 | 857 | 4 | 72 | 781 | 266 | | 97.3% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

mybizaccount.fedex.com

# Daily Service Worksheet

Date : 12/09/2022  Facility: ZNYC-100  **Search**

Contract #: ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 359 | 147 | | -28 | 175 | 353 | 5 | 83 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 994699 / 946991 | | 0127 | 2963 | 318 | 250 | | 21 | 229 | 298 | 3 | 2 | 99.7% | 1 | | | 12 | | | 1 | 20 | 11 | 63.2% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 356 | 271 | | 54 | 217 | 348 | 7 | 2 | 99.1% | 3 | | 1 | 31 | | | 2 | 29 | 10 | 73.3% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 108 | 7 | 2 | | | | | | | | | | | | | 07:10 | 07:55 | | 03:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 07:10 | 07:55 | | 03:45 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 102 | 165 | | | | | | | | | | | | | | | 05:23 | 06:08 | | 02:00 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 71 | | | | | | | | | | | | | | | 05:55 | 06:22 | | 02:30 | | |
| + | 305113 | PONDS III | 137 / 306007 | Ponds,Shawn | 0137 | 2963 | 307 | 182 | | -16 | 198 | 312 | 7 | 14 | 99.7% | 1 | | | 9 | | | | 9 | 4 | 180% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 233 | | -42 | 275 | 330 | 7 | 7 | 100% | 1 | | | 12 | | | | 12 | 3 | 110% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 141 / 306564 | STURRUP,TRACY | 0141 | 2963 | 283 | 185 | | -8 | 193 | 262 | 3 | 5 | 100% | 1 | | | 3 | | | | 3 | 1 | 150% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1971 | 1268 | | -19 | 1287 | 1903 | 32 | 113 | 99.8% | 5 | | 3 | 68 | | | 3 | 74 | 29 | 86.6% | | | | | | | |
| | | | | **Colocation Total** | | | 28648 | 15225 | | -1606 | 16831 | 28995 | 1849 | 14175 | 99.6% | 131 | | 32 | 857 | 4 | | 72 | 781 | 266 | 97.3% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  12/10/2022 📅    **Facility:**  ZNYC-100 ⌄    **Search**

**Contract #:**  ALL ⌄

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs | Req. Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 273 | 117 | | -5 | 122 | 268 | 7 | 348 | 100% | | | | 12 | | | | 12 | 12 | | | | | | | | | 5 | |
| ➕ | 305113 | PONDS IV | 127 | | 0127 | 2963 | 253 | 204 | | 29 | 175 | 222 | | | 96.1% | 9 | | | 38 | | 7 | | 31 | 23 | | | | | | | | | 8 | |
| ➖ | 305113 | PONDS II | 313383 | | 0133 | 2963 | 330 | 247 | | 79 | 168 | 285 | 2 | 2 | 99.3% | 2 | | | 46 | 2 | | | 44 | 40 | 767% | | | | | | | | 12 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 64 | 132 | 1 | 1 | | | | | | | | | | | | | | | 06:31 | 07:54 | | 03:30 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 104 | 153 | 1 | 1 | | | | | | | | | | | | | | | 05:47 | 07:16 | | 02:45 | | |
| ➕ | 305113 | PONDS III | 306007 | Ponds,Shawn | 0137 | 2963 | 214 | 160 | | -2 | 162 | 186 | 1 | 9 | 99.5% | 1 | | | 48 | | | 1 | 48 | 41 | 533% | | | | | | | | 6 | |
| ➕ | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 272 | 200 | | 9 | 191 | 257 | | | 100% | | | | 30 | | | | 30 | 30 | | | | | | | | | 8 | |
| ➕ | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 177 | 145 | | 63 | 82 | 98 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 8 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 1519 | 1073 | | 173 | 900 | 1316 | 10 | 359 | 99.6% | 12 | | | 175 | 2 | | 8 | 166 | 147 | 583% | | | | | | | | 47 | |
| | | Colocation Total | | | | | 25453 | 13820 | | 3510 | 10310 | 15189 | 257 | 4013 | 99.8% | 37 | | | 3362 | 6 | | 30 | 3326 | 3268 | 3,160% | | | | | | | | 2450 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

Date :  12/11/2022 📅   Facility: ZNYC-100 ⇕   **Search**

Contract #:  ALL ⇕

| | Service Area Details | | | | | | Preload Data ‹ | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 163 | 90 | | -3 | 93 | 158 | 5 | 104 | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | 1 | | |
| + | 305113 | PONDS IV | 127 699421 | PONDS,CHRISTOPHER | 0127 | 2963 | 150 | 125 | | 6 | 119 | 133 | | | 100% | | | | 39 | | | | 39 | 39 | | | | | | | | 2 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 224 | 175 | | 32 | 143 | 210 | 1 | 1 | 100% | | | | 55 | 1 | | | 54 | 55 | | | | | | | | 13 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 97 | | | | | | | | | | | | | | | | 05:05 | 06:28 | | 01:45 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 113 | 1 | 1 | | | | | | | | | | | | | 03:58 | 04:22 | | 00:30 | | | | |
| + | 305113 | PONDS III | | | 0137 | 2963 | 147 | 118 | | -3 | 121 | 142 | 1 | 4 | 100% | | | | 53 | | | | 53 | 53 | | | | | | | | 2 | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 168 | 133 | | 4 | 129 | 171 | 2 | 2 | 99.4% | 1 | | | 49 | | | | 49 | 49 | | | | | | | | 1 | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 117 | 103 | | 57 | 46 | 49 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | 6 | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 969 | 744 | | 93 | 651 | 863 | 9 | 111 | 99.9% | 1 | | | 221 | 1 | | | 220 | | | | | | | | | 25 | | | |
| | | | Colocation Total | | | 14840 | 8994 | | 3747 | 5247 | 6164 | 87 | 873 | 99.9% | 6 | | | 1362 | 1 | | | 1361 | | | | | | | | | 954 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.