

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/12/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | D Ce |
| + 305113 | PONDS I | | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 208 | 83 | | -14 | 97 | 222 | 12 | 91 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 1 | |
| + 305113 | PONDS IV | | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 129 | 101 | | -3 | 104 | 147 | 3 | | 100% | | | | 12 | | | | 12 | 7 | 183% | | | | | | | | 5 | |
| − 305113 | PONDS II | | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 194 | 148 | | 30 | 118 | 178 | 1 | 1 | 99.4% | 1 | | 4 | 41 | | | | 41 | 14 | 152% | | | | | | | | 5 | |
| 305113 | | | | COOPER,DEMITRUS | 0133 | | | | | | | 52 | 99 | | | | | | | | | | | | | | 04:46 | 05:52 | | 00:45 | | | | |
| 305113 | | | | COOPER,DEMITRUS | 0133 | | | | | | | 2 | 2 | | | | | | | | | | | | | | 04:46 | 05:52 | | 00:45 | | | | |
| 305113 | | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 04:46 | 05:52 | | 00:45 | | | | |
| 305113 | | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 04:46 | 05:52 | | 00:45 | | | | |
| 305113 | | | | PARKER,ELIJAH | 0133 | | | | | | | 64 | 77 | 1 | 1 | | | | | | | | | | | | | 03:44 | 04:54 | | 23:45 | | | | |
| + 305113 | PONDS III | | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 280 | 115 | | -25 | 140 | 306 | 1 | 2 | 100% | | | | 14 | | | | 14 | 5 | 156% | | | | | | | | 8 | |
| + 305113 | PONDS V2 | | 317158 | | 0139 | 2963 | 263 | 138 | | -118 | 256 | 337 | 7 | 37 | 100% | | | | 10 | | | | 10 | 5 | 50.0% | | | | | | | | 7 | |
| + 305113 | FIRE&ICE DUMMY | | 306564 317158 | | 0141 | 2963 | 169 | 76 | | -10 | 86 | 125 | | | 100% | | | 15 | 6 | | | | 6 | 5 | 16.7% | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | | 1243 | 661 | | -140 | 801 | 1315 | 24 | 131 | 99.9% | 1 | | 19 | 85 | | | | 85 | 36 | 123% | | | | | | | | 33 | |
| | | | | Colocation Total | | | 14197 | 8207 | | -6090 | 14297 | 29408 | 2195 | 2135 | 99.1% | 265 | | 92 | 1384 | 13 | | 143 | 1228 | 641 | 133% | | | | | | | | 1193 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/13/2022     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL

| | | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 257 | 116 | | -19 | 135 | 268 | 9 | 100 | 99.6% | 1 | | | 1 | | | | 2 | 1 | 50.0% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 231 | 204 | | 17 | 187 | 239 | 10 | 11 | 100% | | | | 5 | | | | 5 | 4 | 500% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 334 | 278 | | 71 | 207 | 291 | 2 | 2 | 99.3% | 2 | | | 31 | 4 | | 1 | 28 | 7 | 103% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 37 | 59 | 1 | 1 | | | | | | | | | | | | | 06:07 | 07:27 | | 02:15 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 7 | 7 | | | | | | | | | | | | | | | | | 00:00 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 103 | 134 | | | | | | | | | | | | | | | | 04:46 | 06:06 | | 01:00 | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | | 60 | 91 | | | | | | | | | | | | | | | | 04:19 | 04:32 | | 01:30 | | |
| | 305113 | | | Nurse,Deniqua Michel | 0133 | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 00:00 | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 213 | 161 | | -3 | 164 | 227 | 1 | | 99.6% | 1 | | | 10 | | | 1 | 9 | | 100% | | | | | | | |
| + | 305113 | PONDS V2 | 31158 317158 | | 0139 | 2963 | 281 | 197 | | -140 | 337 | 274 | 8 | 12 | 100% | | | | 12 | | | | 12 | 4 | 66.7% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 175 | 117 | | -75 | 192 | 162 | | | 100% | | | | 4 | | | | 4 | 4 | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1491 | 1073 | | -149 | 1222 | 1461 | 30 | 125 | 99.8% | 4 | | | 63 | 4 | | 2 | 60 | 20 | 93.1% | | | | | | | |
| | | | | **Colocation Total** | | | 24476 | 13951 | | -1099 | 15050 | 24167 | 1975 | 15780 | 99.5% | 126 | | 28 | 946 | 11 | | 62 | 873 | 352 | 108% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/14/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details ||||| Preload Data |||| P&D Results ||||||| Status Code Packages ||||||| DOT Hours and Miles ||||||| PU Perf. ||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| 305113 | PONDS I | 202418 |  | 0125 | 2963 | 261 | 132 |  | -17 | 149 | 260 | 8 | 50 | 100% |  |  |  | 2 |  |  |  | 2 | 1 | 200% |  |  |  |  |  |  |  |  |
| 305113 | PONDS IV | 27 313383 |  | 0127 | 2963 | 221 | 188 |  | 14 | 174 | 214 | 2 | 4 | 99.1% | 2 |  |  | 7 |  |  | 2 | 6 | 2 | 75.0% |  |  |  |  |  |  |  | 9 |
| 305113 | PONDS II | 313383 |  | 0133 | 2963 | 278 | 230 |  | 47 | 183 | 280 |  |  | 100% |  |  |  | 12 |  |  |  | 12 | 5 | 138% |  |  |  |  |  |  |  | 12 |
| 305113 |  |  | COOPER,DEMITRUS | 0133 |  |  |  |  |  | 46 | 95 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:25 | 05:52 | 00:45 |  |  |  |  |
| 305113 |  |  | COOPER,DEMITRUS | 0133 |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:25 | 05:52 | 00:45 |  |  |  |  |
| 305113 |  |  | PARKER,ELIJAH | 0133 |  |  |  |  |  | 80 | 116 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:07 | 05:34 | 00:15 |  |  |  |  |
| 305113 |  |  | Nurse,Deniqua Michelle | 0133 |  |  |  |  |  | 56 | 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:19 | 04:32 | 00:45 |  |  |  |  |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 266 | 193 |  | 20 | 173 | 262 | 2 | 1 | 99.2% | 2 |  |  | 19 |  |  | 2 | 17 | 2 | 112% |  |  |  |  |  |  |  | 7 |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 288 | 211 |  | -41 | 252 | 271 | 5 | 2 | 99.6% | 1 |  |  | 8 |  |  |  | 8 |  | 100% |  |  |  |  |  |  |  | 15 |
| 305113 | FIRE&ICE DUMMY | 306564 |  | 0141 | 2963 | 213 | 148 |  | 19 | 129 | 202 | 9 | 14 | 100% |  |  |  | 9 |  |  |  | 9 | 6 | 200% |  |  |  |  |  |  |  | 4 |
| 305113 | PONDS DUMMY |  |  | 0188 | 2963 |  |  |  | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Contract C8880389 Total ||| 1527 | 1102 |  | 42 | 1060 | 1489 | 26 | 71 | 99.8% | 5 |  |  | 57 |  |  | 4 | 54 | 16 | 117% |  |  |  |  |  |  |  | 47 |
|  |  | Colocation Total ||| 23986 | 13396 |  | -891 | 14287 | 23850 | 1879 | 15615 | 99.8% | 91 |  | 25 | 775 | 6 |  | 41 | 728 | 262 | 109% |  |  |  |  |  |  | 0/1 | 2455 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/15/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 288 | 131 | | -15 | 146 | 284 | 10 | 51 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 1 |
| 305113 | PONDS IV | 10027 994699 | | 0127 | 2963 | 282 | 225 | | 31 | 194 | 278 | | | 99.6% | 1 | | | 12 | | | 1 | 17 | 7 | 61.1% | | | | | | | | 14 |
| 305113 | PONDS II | 13383 313383 | | 0133 | 2963 | 359 | 266 | | 72 | 194 | 333 | 3 | 2 | 99.7% | 1 | | | 26 | | | 1 | 25 | 7 | 80.0% | | | | | | | | 17 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 114 | 2 | 1 | | | | | | | | | | | | | 04:37 | 04:39 | | 01:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:37 | 04:39 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 86 | 138 | 1 | 1 | | | | | | | | | | | | | 04:22 | 05:52 | | 00:45 | | | |
| 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 58 | 78 | | | | | | | | | | | | | | | 04:25 | 04:44 | | 01:15 | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 263 | 183 | | -5 | 188 | 278 | 2 | 2 | 99.6% | 1 | | | 13 | | | 1 | 13 | 2 | 85.7% | | | | | | | | 13 |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 336 | 208 | | -157 | 365 | 316 | 6 | 6 | 99.7% | 1 | | | 28 | | | | 28 | 10 | 64.3% | | | | | | | | 29 |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 193 | 132 | | 23 | 109 | 157 | 10 | 75 | 100% | | | 1 | 14 | | | | 14 | 11 | 30.8% | | | | | | | | 7 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | 2 | 2 | 65.7% | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1721 | 1145 | | -51 | 1196 | 1646 | 31 | 136 | 99.9% | 4 | | 2 | 95 | | | 3 | 101 | 39 | 65.7% | | | | | | | | 81 |
| | | | **Colocation Total** | | | 27365 | 14428 | | -1125 | 15553 | 27363 | 1976 | 16484 | 99.6% | 119 | | 41 | 872 | 9 | | 51 | 812 | 333 | 98.5% | | | | | | | 1/1 | 3018 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/16/2022     Facility: ZNYC-100     [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 294 | 125 | | -25 | 150 | 294 | 8 | 97 | 100% | | | | 5 | | | | 5 | 2 | 167% | | | | | | | 8 | |
| 305113 | PONDS IV | 127 / 313383 | JOHNSON,MARC | 0127 | 2963 | 216 | 168 | | 10 | 158 | 202 | 5 | 8 | 99.5% | 1 | | | 10 | 1 | | 1 | 19 | 12 | 50.0% | | | | | | | 10 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 266 | 198 | | 41 | 157 | 244 | 3 | 4 | 97.2% | 7 | | 1 | 31 | 1 | | 6 | 24 | 14 | 77.8% | | | | | | | 17 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 38 | 72 | 2 | 3 | | | | | | | | | | | | 05:13 | 05:18 | | 01:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:13 | 05:18 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 74 | 101 | 1 | 1 | | | | | | | | | | | | 04:24 | 05:26 | | 00:15 | | | |
| 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | | 44 | 70 | | | | | | | | | | | | | | 04:09 | 04:38 | | 00:45 | | | |
| 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 206 | 154 | | -18 | 172 | 224 | 4 | 1 | 100% | | | | 14 | | | | 16 | 4 | 100% | | | | | | | 8 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 278 | 188 | | -40 | 228 | 132 | 11 | 8 | 100% | | | | 6 | 1 | | | 7 | 6 | 100% | | | | | | | 12 | |
| 305113 | FIRE&ICE DUMMY | 306564 / 317158 | | 0141 | 2963 | 170 | 123 | | -50 | 173 | 178 | 10 | 81 | 99.4% | 1 | | 1 | 7 | | | | 7 | 2 | 100% | | | | | | | 8 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1430 | 956 | | -82 | 1038 | 1274 | 41 | 199 | 99.5% | 9 | | 3 | 73 | 3 | | 7 | 78 | 40 | 81.3% | | | | | | | 63 | |
| | | | Colocation Total | | | 23499 | 13068 | | -872 | 13940 | 23235 | 1935 | 16880 | 100% | | | 17 | 882 | 4 | | 57 | 821 | 374 | 117% | | | | | | | 2631 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/17/2022  **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details |||||| Preload Data |||| P&D Results ||||||| Status Code Packages |||||| DOT Hours and Miles |||||| PU Perf. ||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| 305113 | PONDS I | 202418 |  | 0125 | 2963 | 224 | 117 |  | -26 | 143 | 237 | 5 | 238 | 100% |  |  |  | 10 |  |  |  | 10 | 10 |  |  |  |  |  |  |  |  |
| 305113 | PONDS IV | 127 946991 |  | 0127 | 2963 | 237 | 190 |  | -6 | 196 | 241 | 1 | 1 | 98.0% | 5 |  |  | 26 | 1 |  | 5 | 23 | 29 | 867% |  |  |  |  |  |  |  |
| 305113 | PONDS II | 13383 313383 |  | 0133 | 2963 | 328 | 236 |  | 38 | 198 | 315 | 1 | 1 | 99.7% | 1 |  |  | 55 |  |  |  | 55 | 46 | 433% |  |  |  |  |  |  |  |
| 305113 |  |  | COOPER,DEMITRUS | 0133 |  |  |  |  |  | 52 | 103 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 05:57 | 06:56 |  | 03:15 |  |  |
| 305113 |  |  | PARKER,ELIJAH | 0133 |  |  |  |  |  | 78 | 126 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:39 | 05:33 |  | 02:00 |  |  |
| 305113 |  |  | SOUMARE,MOUSTAPHA N/A | 0133 |  |  |  |  |  | 68 | 86 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 05:06 | 05:31 |  | 02:30 |  |  |
| 305113 | PONDS III | 306007 |  | 0137 | 2963 | 167 | 134 |  | -15 | 149 | 178 |  |  | 100% |  |  |  | 37 |  |  |  | 37 | 33 | 720% |  |  |  |  |  |  |  |
| 305113 | PONDS V2 | 317158 |  | 0139 | 2963 | 273 | 214 |  | -73 | 287 | 196 | 4 |  | 100% |  |  |  | 11 | 1 |  |  | 10 | 11 |  |  |  |  |  |  |  |  |
| 305113 | FIRE&ICE DUMMY | 306564 317158 |  | 0141 | 2963 | 162 | 127 |  | -26 | 153 | 176 | 6 | 4 | 100% |  |  |  | 27 |  |  |  | 27 | 27 |  |  |  |  |  |  |  |  |
| 305113 | PONDS DUMMY |  |  | 0188 | 2963 |  |  |  | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Contract C8880389 Total | | | 1391 | 1018 |  | -108 | 1126 | 1343 | 17 | 244 | 99.7% | 6 |  |  | 166 | 2 |  | 5 | 162 | 156 | 810% |  |  |  |  |  |  |  |
|  |  |  | Colocation Total | | | 24631 | 13776 |  | 3189 | 10587 | 14577 | 321 | 6914 | 99.9% | 17 |  |  | 2998 | 2 |  | 12 | 2984 | 2931 | 3,829% |  |  |  |  |  |  |  |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/18/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details ||||||| Preload Data |||| P&D Results |||||||| Status Code Packages |||||||| DOT Hours and Miles |||||| PU Perf. || Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 182 | 99 | | -25 | 124 | 194 | 9 | 300 | 100% | | | | 39 | | | | 39 | 39 | | | | | | | | | 6 | |
| 305113 | PONDS IV | 127 96641 | Ponds,Shawn | 0127 | 2963 | 168 | 143 | | 39 | 104 | 111 | | | 99.1% | 1 | | | 38 | | | | 38 | 38 | | | | | | | | | 8 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 195 | 158 | | 26 | 132 | 192 | | | 99.5% | 1 | | | 55 | 1 | | | 54 | 55 | | | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 53 | 90 | | | | | | | | | | | | | | | | 06:31 | 07:05 | | 02:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 79 | 102 | | | | | | | | | | | | | | | 04:02 | 04:12 | | 00:00 | | | | |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 138 | 124 | | -4 | 128 | 139 | | | 100% | | | | 45 | | | | 45 | 45 | | | | | | | | | 5 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 187 | 144 | | 25 | 119 | 168 | | | 100% | | | | 41 | | | | 41 | 41 | | | | | | | | | 4 | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 105 | 92 | | 32 | 60 | 59 | | | 98.3% | 1 | | | 2 | | | | 2 | 2 | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 975 | 760 | | 93 | 667 | 863 | 9 | 300 | 99.9% | 3 | | | 220 | 1 | | | 219 | | | | | | | | | | 34 | |
| | | | Colocation Total | | | 13529 | 8587 | | 3770 | 4817 | 5780 | 72 | 1127 | 99.9% | 6 | | | 1538 | 1 | | 1 | 1536 | | | | | | | | 1 | | 846 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet     Weekly Service Worksheet     Call Tag Summary     CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/19/2022     Facility: ZNYC-100     [Search]

Contract #: ALL

| | | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 183 | 91 | | -24 | 115 | 219 | 9 | 36 | 100% | | | | 2 | 2 | | | | 2 | | | | | | | | | 1 |
| + | 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 150 | 123 | | -16 | 139 | 173 | 4 | 2 | 100% | | | | 12 | | | | 14 | 6 | 120% | | | | | | | | 11 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 221 | 170 | | 10 | 160 | 237 | 2 | 3 | 98.3% | 4 | | 1 | 31 | | | 3 | 28 | 13 | 88.5% | | | | | | | | 7 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 41 | 81 | 2 | 3 | | | | | | | | | | | | | 05:40 | 06:49 | | 01:30 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 76 | 102 | | | | | | | | | | | | | | | 04:16 | 05:36 | | 00:15 | | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | | 34 | 40 | | | | | | | | | | | | | | | 03:43 | 03:56 | | 00:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 9 | 14 | | | | | | | | | | | | | | | 04:16 | 05:36 | | 00:15 | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 197 | 126 | | -21 | 147 | 230 | 3 | 1 | 100% | | | | 18 | | | | 20 | 7 | 120% | | | | | | | | 7 |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 198 | 122 | | -216 | 338 | 387 | 8 | 3 | 99.5% | 2 | | | 21 | | | | 21 | 16 | 117% | | | | | | | | 11 |
| | 305113 | FIRE&ICE DUMMY | 306564 317158 | MORRIS,EVEROY | 0141 | 2963 | 205 | 97 | | 67 | 30 | 30 | | | 100% | | | 4 | 7 | | | | 7 | 7 | | | 00:58 | 01:00 | | 02:30 | | | 17 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | | 1154 | 729 | | -200 | 929 | 1276 | 26 | 45 | 99.5% | 6 | | 5 | 91 | 2 | | 3 | 90 | 51 | 98.6% | | | | | | | | 54 |
| | | | Colocation Total | | | | 17980 | 10335 | | -5913 | 16248 | 32851 | 2344 | 2407 | 99.0% | 320 | | 93 | 2022 | 16 | 3 | 194 | 1809 | 943 | 138% | | | | | Y | | 0/1 | 1497 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/20/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 314 | 115 | | -17 | 132 | 308 | 13 | 88 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | 4 |
| + | 305113 | PONDS IV | 10027 994699 | | 0127 | 2963 | 237 | 167 | | -5 | 172 | 231 | 4 | 4 | 99.6% | 1 | | | 8 | | | 1 | 8 | 1 | 88.9% | | | | | | | 14 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 333 | 232 | | 47 | 185 | 321 | 3 | 3 | 98.5% | 5 | | | 29 | | 2 | 1 | 26 | 9 | 75.0% | | | | | | | 21 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 50 | 132 | 3 | 3 | | | | | | | | | | | | | 05:46 | 06:58 | | 02:15 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 05:46 | 06:58 | | 02:15 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 77 | 98 | | | | | | | | | | | | | | | 04:38 | 04:45 | | 01:30 | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 54 | 87 | | | | | | | | | | | | | | | 05:15 | 05:54 | | 02:15 | | |
| + | 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 241 | 157 | | 5 | 152 | 243 | | | 100% | | | | 17 | | | | 17 | 2 | 100% | | | | | | | 14 |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 256 | 189 | | 27 | 162 | 238 | 18 | 99 | 100% | | | | 6 | | | | 7 | 2 | 100% | | | | | | | 17 |
| + | 305113 | FIRE&ICE DUMMY | 266575 317158 | | 0141 | 2963 | 172 | 125 | | 16 | 109 | 135 | | | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | 14 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1553 | 985 | | 73 | 912 | 1476 | 38 | 194 | 99.7% | 6 | | | 64 | | 2 | 2 | 62 | 14 | 87.3% | | | | | | | 84 |
| | | | | **Colocation Total** | | | 23012 | 12781 | | -762 | 13543 | 22761 | 1909 | 15944 | 99.4% | 136 | | 39 | 945 | 3 | 8 | 70 | 864 | 338 | 107% | | | | | | | 3285 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/21/2022     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL

| Service Area Details ||||||| Preload Data |||| P&D Results |||||||| Status Code Packages |||||||| DOT Hours and Miles |||||| PU Perf. || Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Cert |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 345 | 112 |  | -34 | 146 | 349 | 12 | 21 | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6 |  |
| 305113 | PONDS IV | 127 946991 |  | 0127 | 2963 | 240 | 181 |  | 9 | 172 | 217 | 3 | 1 | 100% |  |  |  | 13 |  |  |  | 18 | 7 | 81.2% |  |  |  |  |  |  |  | 17 |  |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 307 | 221 |  | 20 | 201 | 306 | 3 | 18 | 100% |  |  | 1 | 16 | 1 |  |  | 15 | 5 | 108% |  |  |  |  |  |  |  | 18 |  |
| 305113 |  |  | COOPER,DEMITRUS | 0133 |  |  |  |  |  | 39 | 76 | 3 | 18 |  |  |  |  |  |  |  |  |  |  |  |  | 05:19 | 05:31 | 01:00 |  |  |  |  |  |
| 305113 |  |  | PARKER,ELIJAH | 0133 |  |  |  |  |  | 102 | 139 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:52 | 05:23 | 00:30 |  |  |  |  |  |
| 305113 |  |  | MORRIS,EVEROY | 0133 |  |  |  |  |  | 60 | 91 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:03 | 04:07 | 00:45 |  |  |  |  |  |
| 305113 | PONDS III | 306007 12345 |  | 0137 | 2963 | 212 | 160 |  | -14 | 174 | 212 | 3 | 2 | 100% |  |  |  | 20 |  |  |  | 21 | 7 | 133% |  |  |  |  |  |  |  | 15 |  |
| 305113 | PONDS V2 | 317158 | STURRUP,TRACY | 0139 | 2963 | 286 | 179 |  | -67 | 246 | 333 | 9 | 19 | 100% |  |  |  | 14 | 4 |  |  | 10 | 2 | 117% |  |  |  |  |  |  |  | 13 |  |
| 305113 | FIRE&ICE DUMMY | 306564 317158 |  | 0141 | 2963 | 170 | 127 |  | 64 | 63 | 70 |  |  | 100% |  |  | 1 | 2 | 1 |  |  | 1 |  | 100% |  |  |  |  |  |  |  | 6 |  |
| 305113 | PONDS DUMMY |  |  | 0188 | 2963 |  |  |  | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Contract C8880389 Total ||| 1560 | 980 |  | -22 | 1002 | 1487 | 30 | 61 | 100% |  |  | 2 | 65 | 6 |  |  | 65 | 21 | 109% |  |  |  |  |  |  |  | 75 |  |
|  |  | Colocation Total ||| 24622 | 12893 |  | -783 | 13676 | 24212 | 1770 | 13736 | 99.5% | 110 |  | 27 | 853 | 17 |  | 55 | 781 | 351 | 120% |  |  |  |  |  |  | 0/1 | 2577 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/23/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 214 | 107 | | -20 | 127 | 210 | 5 | 15 | 100% | | | | 3 | | | | 3 | | 100% | | | | | | | |
| 305113 | PONDS IV | 994699 946991 | | 0127 | 2963 | 207 | 171 | | 11 | 160 | 186 | 5 | 2 | 98.9% | 2 | | | 19 | | | | 19 | 1 | 106% | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 225 | 169 | | 12 | 157 | 225 | | | 100% | | | 1 | 20 | 1 | | | 19 | 10 | 66.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 31 | 56 | | | | | | | | | | | | | | 06:07 | 06:20 | | 02:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 73 | 98 | | | | | | | | | | | | | | 03:31 | 04:51 | | 23:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 53 | 71 | | | | | | | | | | | | | | 03:47 | 04:17 | | 00:00 | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 185 | 131 | | 3 | 128 | 190 | 2 | | 100% | | | 2 | 13 | | | | 16 | 5 | 92.9% | | | | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 230 | 175 | | -84 | 259 | 292 | 5 | 1 | 100% | | | | 23 | | | | 23 | 11 | 66.7% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | MORRIS,EVEROY | 0141 | 2963 | 143 | 105 | | 87 | 18 | 18 | | | 100% | | | 2 | 9 | | | | 9 | | | | 00:00 | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1204 | 858 | | 9 | 849 | 1121 | 17 | 18 | 99.9% | 2 | | 5 | 87 | 1 | | | 89 | 27 | 82.4% | | | | | | | |
| | | Colocation Total | | | | 21187 | 11403 | | -131 | 11534 | 20162 | 1430 | 8930 | 100% | | | 16 | 1352 | 12 | | 94 | 1246 | 569 | 118% | | | | | | 0/1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/24/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area Details ||||| Preload Data |||| P&D Results |||||||| Status Code Packages ||||||| DOT Hours and Miles ||||| PU Perf. || Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 114 | 61 | | -108 | 169 | 217 | 4 | 9 | 100% | | | | 32 | | | | 32 | 32 | | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 | | 0127 | 2963 | 140 | 117 | | 117 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 113 | 96 | | 19 | 77 | 109 | | | 100% | | | | 21 | | | | 21 | 21 | | | | | | | | | 4 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 27 | 42 | | | | | | | | | | | | | | | 04:12 | 04:22 | | 01:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 04:12 | 04:22 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 50 | 67 | | | | | | | | | | | | | | | 02:35 | 04:51 | | 23:15 | | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 97 | 81 | | 1 | 80 | 94 | | | 100% | | | | 19 | | | | 19 | 19 | | | | | | | | | 5 | |
| 305113 | PONDS V2 | 317158 | JOHNSON,MARC | 0139 | 2963 | 112 | 102 | | -37 | 139 | 158 | 1 | 1 | 100% | | | | 6 | | | | 6 | 6 | | | | | | | | | 2 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 72 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 648 | 523 | | 58 | 465 | 578 | 5 | 10 | 100% | | | | 78 | | | | 78 | | | | | | | | | | 22 | |
| | | | Colocation Total | | | 10834 | 6696 | | 2809 | 3887 | 4700 | 54 | 186 | 100% | | | | 1578 | | 2 | | 1576 | 1577 | 446% | | | | | | | | 1002 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/28/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area Details ||||| Preload Data ||| P&D Results |||||||| Status Code Packages ||||||| DOT Hours and Miles |||| PU Perf. || Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 243 | 87 | | -14 | 101 | 243 | 7 | 44 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 2 | |
| 305113 | PONDS IV | 100127 12345 | | 0127 | 2963 | 183 | 151 | | 10 | 141 | 171 | 2 | | 100% | | | | 12 | | | | 12 | 1 | 109% | | | | | | | | 4 | |
| 305113 | PONDS II | 13383 313383 | COOPER,DEMITRUS | 0133 | 2963 | 213 | 190 | | 47 | 143 | 196 | 1 | 1 | 100% | | | | 25 | 1 | | | 24 | 11 | 62.5% | | | | | | | | 16 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 26 | 43 | 1 | 1 | | | | | | | | | | | | 04:16 | 04:51 | | 01:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 04:16 | 04:51 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 66 | 97 | | | | | | | | | | | | | | 03:05 | 03:37 | | 00:15 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 51 | 56 | | | | | | | | | | | | | | 03:18 | 04:50 | | 00:15 | | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 181 | 119 | | -8 | 127 | 196 | 1 | | 99.5% | 1 | | | 8 | | | | 9 | 3 | 114% | | | | | | | | 3 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 201 | 143 | | -48 | 191 | 275 | 5 | 2 | 100% | | | | 12 | | | | 14 | 9 | 90.0% | | | | | | | | 11 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 161 | 94 | | 65 | 29 | 38 | 2 | 2 | 100% | | | 3 | 2 | | | | 5 | 3 | 40.0% | | | | | | | | 11 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1182 | 784 | | 52 | 732 | 1119 | 18 | 49 | 100% | 1 | | -3 | 60 | 1 | | | 65 | 28 | 82.5% | | | | | | | | 47 | |
| | | | Colocation Total | | | 15647 | 9325 | | -18 | 9343 | 14909 | 1464 | 1122 | 99.2% | 126 | | 24 | 1010 | 3 | | 102 | 905 | 361 | 101% | | | | | | | 1/0 | 1535 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 12/29/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details ||||||| Preload Data ||||| P&D Results |||||| Status Code Packages ||||||||| DOT Hours and Miles ||||| PU Perf. | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cert |
| 305113 | PONDS I | 202418 341523 | | 0125 | 2963 | 270 | 115 | | -85 | 200 | 356 | 8 | 37 | 99.7% | 1 | | | 4 | | | 1 | 3 | 1 | 133% | | | | | | | | 5 | |
| 305113 | PONDS IV | 100127 | | 0127 | 2963 | 221 | 185 | | 101 | 84 | 123 | 2 | | 100% | | | | 8 | | | | 8 | 1 | 114% | | | | | | | | 12 | |
| 305113 | PONDS II | 13383 313383 | COOPER,DEMITRUS | 0133 | 2963 | 265 | 221 | | 43 | 178 | 241 | 3 | 2 | 100% | | | | 22 | 1 | | 1 | 20 | 10 | 70.0% | | | | | | | | 17 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 38 | 75 | 1 | | | | | | | | | | | | | 04:34 | 05:40 | | 00:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 04:34 | 05:40 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 67 | 89 | 2 | 2 | | | | | | | | | | | | 03:26 | 03:30 | | 23:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 72 | 76 | | | | | | | | | | | | | | 03:43 | 04:54 | | 00:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 03:26 | 03:30 | | 23:30 | | | | |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 198 | 162 | | 11 | 151 | 208 | 2 | 5 | 100% | | | 1 | 10 | | | | 10 | 4 | 77.8% | | | | | | | | 3 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 232 | 174 | | -37 | 211 | 286 | 7 | 5 | 100% | | | 1 | 18 | | | | 18 | 11 | 56.2% | | | | | | | | 10 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 188 | 116 | | 64 | 52 | 51 | 1 | 2 | 100% | | | | 4 | | | | 4 | | 100% | | | | | | | | 12 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total || | | | 1374 | 973 | | 97 | 876 | 1265 | 23 | 51 | 99.9% | 1 | | 2 | 66 | 1 | | 2 | 63 | 27 | 78.0% | | | | | | | | 59 | |
| | Colocation Total || | | | 19536 | 11135 | | -253 | 11388 | 18757 | 1554 | 9906 | 99.2% | 144 | | 45 | 1093 | 4 | | 97 | 992 | 333 | 106% | | | | | | 1/0 | 1522 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/30/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 277 | 92 | | -79 | 171 | 351 | 8 | 16 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 3 | |
| 305113 | PONDS IV | 100127 946991 | JOHNSON,MARC | 0127 | 2963 | 176 | 156 | | 71 | 85 | 120 | 2 | 2 | 100% | | | | 10 | | | | 10 | 3 | 112% | | | | | | | | 13 | |
| 305113 | PONDS II | 13383 313383 | | 0133 | 2963 | 249 | 205 | | 47 | 158 | 221 | 1 | 2 | 100% | | | | 17 | 1 | | | 16 | 8 | 100% | | | | | | | | 16 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 38 | 62 | 1 | 2 | | | | | | | | | | | | | 06:34 | 07:59 | | 02:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 3 | 3 | | | | | | | | | | | | | | | 06:34 | 07:59 | | 02:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 70 | 98 | | | | | | | | | | | | | | | 03:37 | 03:59 | | 23:45 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 47 | 58 | | | | | | | | | | | | | | | 03:54 | 04:58 | | 00:00 | | | |
| 305113 | PONDS III | 100137 12345 | | 0137 | 2963 | 209 | 164 | | 4 | 160 | 217 | 4 | 2 | 100% | | | | 1 | 14 | | | 15 | 7 | 156% | | | | | | | | 7 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 207 | 149 | | -9 | 158 | 246 | 10 | 29 | 100% | | | | 2 | 11 | | | 12 | 9 | 66.7% | | | | | | | | 13 | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | CONTON,PRESTON | 0141 | 2963 | 147 | 107 | | 79 | 28 | 26 | | | 100% | | | | 2 | 12 | | | 7 | 1 | 117% | | 00:00 | | | | | | 11 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1265 | 873 | | 113 | 760 | 1181 | 25 | 51 | 100% | | | 5 | 65 | 1 | | | 61 | 28 | 109% | | | | | | | | 63 | |
| | Colocation Total | | | | | 18122 | 10525 | | -196 | 10721 | 17195 | 1328 | 9049 | 99.2% | 140 | | 69 | 1200 | 5 | | 63 | 1132 | 500 | 106% | | | | | | | | 1625 | 3 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/31/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area Details ||||| Preload Data ||||| P&D Results ||||||| Status Code Packages ||||||| DOT Hours and Miles ||||| PU Perf. | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 195 | 100 |  | -13 | 113 | 158 |  |  | 98.8% | 2 |  |  | 26 |  |  | 1 | 25 | 26 |  |  |  |  |  |  |  |  | 3 |  |
| 305113 | PONDS IV | 100127 946991 |  | 0127 | 2963 | 221 | 164 |  | 32 | 132 | 193 |  |  | 98.5% | 3 |  |  | 14 | 1 |  | 2 | 11 | 14 |  |  |  |  |  |  |  |  | 3 |  |
| 305113 | PONDS II | 13383 313383 |  | 0133 | 2963 | 233 | 192 |  | 51 | 141 | 215 | 1 | 1 | 99.1% | 2 |  |  | 35 |  |  | 1 | 34 | 35 |  |  |  |  |  |  |  |  | 7 |  |
| 305113 |  |  | COOPER,DEMITRUS | 0133 |  |  |  |  |  | 45 | 96 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 05:13 | 06:29 |  | 01:30 |  |  |  |  |
| 305113 |  |  | COOPER,DEMITRUS | 0133 |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 05:13 | 06:29 |  | 01:30 |  |  |  |  |
| 305113 |  |  | PARKER,ELIJAH | 0133 |  |  |  |  |  | 95 | 118 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 04:37 | 05:07 |  | 01:00 |  |  |  |  |
| 305113 | PONDS III | 100137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 149 | 132 |  | 9 | 123 | 139 |  |  | 100% |  |  |  | 31 | 1 |  |  | 30 | 31 |  |  |  |  |  |  |  |  | 2 |  |
| 305113 | PONDS V2 |  | 317158 | 0139 | 2963 | 178 | 139 |  | -16 | 155 | 213 |  |  | 100% |  |  |  | 9 |  |  |  | 9 | 9 |  |  |  |  |  |  |  |  | 3 |  |
| 305113 | FIRE&ICE DUMMY | 306564 317158 |  | 0141 | 2963 | 114 | 90 |  | 60 | 30 | 30 | 1 | 1 | 100% |  |  |  | 6 |  |  |  | 6 | 6 |  |  |  |  |  |  |  |  | 8 |  |
| 305113 | PONDS DUMMY |  |  | 0188 | 2963 |  |  |  | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Contract C8880389 Total ||| 1090 | 817 |  | 123 | 694 | 948 | 2 | 2 | 99.8% | 7 |  |  | 121 | 2 |  | 4 | 115 |  |  |  |  |  |  |  |  |  | 26 |  |
|  |  |  | Colocation Total ||| 15001 | 9094 |  | 3961 | 5133 | 6495 | 47 | 245 | 99.9% | 5 |  |  | 525 | 2 |  | 7 | 516 |  |  |  |  |  |  |  |  |  | 963 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 01/02/2023    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | PU Perf. | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 128 | 67 | | -2 | 69 | 142 | 10 | 85 | 100% | | | | 9 | | | | 9 | 8 | 400% | | | | | | | | 3 | |
| 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 107 | 90 | | -2 | 92 | 105 | 2 | 1 | 94.6% | 6 | | 1 | 21 | | | 6 | 22 | 15 | 105% | | | | | | | | 2 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 133 | 113 | | 18 | 95 | 133 | 2 | 1 | 99.3% | 1 | | | 43 | | | 1 | 42 | 12 | 94.7% | | | | | | | | 4 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 57 | 2 | 1 | | | | | | | | | | | | | 04:45 | 05:41 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 57 | 76 | | | | | | | | | | | | | | 03:54 | 05:26 | | 00:00 | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 122 | 107 | | 19 | 88 | 112 | 1 | 1 | 100% | | | | 15 | | | | 18 | 6 | 100% | | | | | | | | 4 | |
| 305113 | PONDS V2 | 317158 12345 | JOHNSON,MARC | 0139 | 2963 | 142 | 92 | | -35 | 127 | 142 | 1 | 1 | 98.6% | 2 | | | 27 | | | 2 | 26 | 7 | 123% | | | | | | | | 7 | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 111 | 79 | | 42 | 37 | 37 | | | 100% | | | 1 | 5 | | | | 6 | 2 | 66.7% | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 743 | 548 | | 40 | 508 | 671 | 16 | 89 | 99.6% | 9 | | 2 | 120 | | | 9 | 123 | 50 | 108% | | | | | | | | 24 | |
| | | | Colocation Total | | | 9679 | 6116 | | -1035 | 7151 | 10654 | 1022 | 10308 | 99.0% | 109 | | 53 | 5375 | 4 | | 42 | 5329 | 4659 | 599% | | | | | | | | 522 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 01/03/2023  **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 174 | 92 | | -12 | 104 | 173 | 11 | 62 | 100% | | | | | | | | | | | | | | | | | |
| 305113 | PONDS IV | 127 946991 | Nurse,Deniqua Michelle | 0127 | 2963 | 200 | 159 | | -11 | 170 | 203 | 2 | 1 | 99.0% | 2 | | 1 | 8 | | | 2 | 6 | 3 | 117% | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 259 | 200 | | 25 | 175 | 259 | 2 | | 99.2% | 2 | | | 27 | 2 | | 2 | 23 | 11 | 95.5% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 37 | 73 | 2 | | | | | | | | | | | | | | 05:16 | 06:32 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 75 | 105 | | | | | | | | | | | | | | | 04:20 | 05:54 | | 01:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 63 | 81 | | | | | | | | | | | | | | | 04:51 | 05:05 | | 01:45 | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 214 | 156 | | -2 | 158 | 220 | 2 | 4 | 100% | | | | 6 | | | | 8 | 3 | 85.7% | | | | | | | |
| 305113 | PONDS V2 | 317158 | JOHNSON,MARC | 0139 | 2963 | 310 | 175 | | -175 | 350 | 325 | 21 | 28 | 99.7% | 1 | | | 56 | 2 | 1 | | 53 | 16 | 92.0% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 178 | 127 | | 69 | 58 | 60 | 1 | 1 | 100% | | | 2 | 20 | 1 | | | 19 | 11 | 52.6% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1335 | 909 | | -106 | 1015 | 1240 | 39 | 96 | 99.9% | 5 | | 3 | 117 | 5 | 1 | 4 | 109 | 44 | 86.5% | | | | | | | 5 |
| | | | Colocation Total | | | 19769 | 10555 | | -653 | 11208 | 19947 | 1726 | 13555 | 99.5% | 107 | | 28 | 1209 | 10 | 1 | 67 | 1131 | 467 | 110% | | | | | | | 1/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:54 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM    Document 78-9    Filed 07/09/25    Page 19 of 19 PageID #: 1992
64%
mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 01/04/2023    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 192 | 102 | | -8 | 110 | 197 | 10 | 69 | 100% | | | | 1 | 1 | | | | | 100% | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 192 | 138 | | -2 | 140 | 183 | | | 100% | | | | 5 | | | | 6 | 2 | 66.7% | | | | | | | | 3 | |
| 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 239 | 166 | | 39 | 127 | 221 | 1 | | 100% | | | | 30 | | | | 31 | 11 | 64.5% | | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 54 | 104 | 1 | | | | | | | | | | | | | 04:56 | 06:39 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 73 | 117 | | | | | | | | | | | | | | 04:51 | 06:17 | | 01:15 | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 187 | 127 | | -8 | 135 | 202 | | | 100% | | | | 11 | 1 | | | 13 | 4 | 84.6% | | | | | | | | 14 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 252 | 166 | | -73 | 239 | 297 | 9 | 15 | 99.7% | 1 | | | 14 | | | | 15 | 2 | 100% | | | | | | | | 11 | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 161 | 116 | | 48 | 68 | 77 | | | 100% | | | 1 | 2 | | | | 2 | 1 | 50.0% | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1223 | 815 | | -4 | 819 | 1177 | 20 | 84 | 100% | 1 | | 1 | 63 | 2 | | | 67 | 20 | 76.1% | | | | | | | | 45 | |
| | | | **Colocation Total** | | | 15497 | 9533 | | -556 | 10089 | 14866 | 1716 | 11482 | 99.5% | 71 | | 24 | 636 | 3 | | 42 | 591 | 195 | 94.0% | | | | | | | 3/0 | 1223 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.