# EXHIBIT 7-A

**FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/21/2020    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 328 | 112 | | 8 | 104 | 322 | 8 | 37 | 100% | | | 1 | 6 | | | | 6 | 3 | 80.0% | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 278 | 198 | | 22 | 176 | 260 | 15 | 150 | 99.2% | 2 | | | 7 | 30 | | 1 | 29 | 13 | 124% | | | | | | | | 15 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 328 | 197 | | 24 | 173 | 296 | 17 | 19 | 99.3% | 2 | | | 49 | 1 | | 1 | 47 | 13 | 93.2% | | | | | | | | 24 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 74 | 4 | 18 | | | | | | | | | | | | | 05:47 | 06:51 | | 03:00 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 29 | 45 | 9 | | | | | | | | | | | | | | 05:53 | 06:51 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 40 | 70 | 3 | | | | | | | | | | | | | | 05:31 | 06:25 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | 69 | 107 | 1 | 1 | | | | | | | | | | | 07:59 | 08:48 | | 05:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 934 | 507 | | 54 | 453 | 878 | 40 | 206 | 99.7% | 4 | | 8 | 85 | 1 | | 2 | 82 | 29 | 101% | | | | | | | | 45 | | |
| **Colocation Total** | | | | | | 21308 | 10258 | | -753 | 11011 | 20524 | 1982 | 19688 | 99.2% | 176 | | 58 | 1236 | 31 | 10 | 94 | 1101 | 494 | 110% | | | | | | 0/4 | 1261 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/22/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL



| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 308 | 103 | | -5 | 108 | 286 | 10 | 42 | 100% | | | 1 | 19 | | | | 19 | 3 | 119% | | | | | | | | | 6 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 259 | 197 | | 28 | 169 | 243 | 11 | 11 | 99.2% | 2 | | 2 | 24 | | | 1 | 23 | 5 | 126% | | | | | | | | | 19 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 182 | | -11 | 193 | 282 | 13 | 16 | 99.6% | 1 | | 2 | 41 | | | 1 | 40 | 28 | 200% | | | | | | | | | 13 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 53 | 93 | 6 | 7 | | | | | | | | | | | | | | 05:33 | 07:08 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 79 | 108 | 4 | 8 | | | | | | | | | | | | | | 05:10 | 06:20 | | 01:15 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 8 | 8 | | | | | | | | | | | | | | | | 06:20 | 07:08 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 53 | 73 | 3 | 1 | | | | | | | | | | | | | | 06:17 | 07:04 | | 02:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 830 | 482 | | 12 | 470 | 811 | 34 | 69 | 99.9% | 3 | | 5 | 84 | | | 2 | 82 | 36 | 149% | | | | | | | | 38 | | |
| **Colocation Total** | | | | | | 18860 | 9783 | | -820 | 10603 | 18205 | 1935 | 12335 | 99.3% | 128 | | 49 | 1033 | 17 | 1 | 68 | 947 | 372 | 125% | | | | | | | | 0/1 | 1101 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

**FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : `09/23/2020`

Facility: `ZNYC-100`

**Search**

Contract #: `ALL`



| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 285 | 95 | | 0 | 95 | 260 | 5 | 15 | 100% | | | | 3 | | | 3 | 3 | | | | | | | | | 7 | | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 187 | 147 | | 16 | 131 | 187 | 14 | 10 | 100% | | | 10 | 25 | | | 25 | 11 | 179% | | | | | | | | 1 | | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 203 | 147 | | 8 | 139 | 194 | 12 | 25 | 100% | | | 1 | 47 | | | 47 | 35 | 119% | | | | | | | | 16 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 59 | 5 | | | | | | | | | | | | | | 04:34 | 05:48 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 86 | 2 | 3 | | | | | | | | | | | | | 05:08 | 06:46 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 36 | 49 | 5 | | | | | | | | | | | | | | 04:15 | 05:34 | | 00:45 | | | | | |
| | Contract C8880389 Total | | | | | 675 | 389 | | 24 | 365 | 641 | 31 | 50 | 100% | | | 11 | 75 | | | 75 | 49 | 146% | | | | | | | 24 | | | | |
| | Colocation Total | | | | | 15509 | 8505 | | -496 | 9001 | 14911 | 2064 | 11079 | 99.5% | 75 | | 41 | 889 | 11 | 3 | 30 | 845 | 324 | 125% | | | | | | | 2/0 | 868 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

09/24/2020 | ZNYC-100 | Search

Contract #: ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 278 | 98 | | -3 | 101 | 288 | 5 | 11 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | 13 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 174 | 147 | | 7 | 140 | 173 | 20 | 17 | 100% | | | 2 | 16 | | | | 16 | 7 | 150% | | | | | | | | 5 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 197 | 148 | | -1 | 149 | 193 | 10 | 19 | 99.5% | 1 | | 1 | 29 | 1 | | | 28 | 8 | 108% | | | | | | | | 13 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 59 | 2 | 6 | | | | | | | | | | | | | 05:04 | 06:09 | | 00:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 34 | 45 | 6 | | | | | | | | | | | | | | 04:36 | 06:00 | | 00:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 74 | 89 | 2 | 13 | | | | | | | | | | | | | 06:20 | 08:14 | | 03:00 | | | | | | |
| | Contract C8880389 Total | | | | | 649 | 393 | | 3 | 390 | 654 | 35 | 47 | 99.8% | 1 | | 3 | 47 | 1 | | | 46 | 15 | 119% | | | | | | | | 31 | | | |
| | Colocation Total | | | | | 16334 | 8400 | | -682 | 9082 | 15888 | 1897 | 11461 | 99.4% | 89 | | 48 | 780 | 26 | 3 | 23 | 728 | 224 | 124% | | | | | | | 2/0 | 1064 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

| BIG-IP - Error P... | Howard Univer... | Mail - Ponds, S... | Next Steps - Fa... | BIG-IP - Error P... | Homepage | ✕ | AutoDSW |

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

| 09/25/2020 📅 | ZNYC-100 ⬦ | **Search** |

**Contract #:**  ALL ⬦



| | | Service Area Details | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 319 | 104 | | 12 | 92 | 306 | 5 | 38 | 100% | | | 1 | 7 | | | | 7 | 1 | 117% | | | | | | | | 10 | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 750 | 227 | 155 | | 13 | 142 | 215 | 8 | 1 | 100% | | | 4 | 25 | | | | 26 | 4 | 84.6% | | | | | | | | 14 | | |
| 305113 | | | Gonzales Jr.,Jelani J | 0133 | | | | | | | 6 | | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 33 | 55 | 1 | 1 | | | | | | | | | | | | | | 06:03 | 08:29 | | 04:00 | | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | 61 | 95 | | | | | | | | | | | | | | | | 06:26 | 07:29 | | 04:00 | | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 48 | 59 | 7 | | | | | | | | | | | | | | | 04:54 | 05:25 | | 03:00 | | | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 214 | 152 | | 10 | 142 | 207 | 14 | 9 | 100% | | | 3 | 62 | | | | 62 | 42 | 39.0% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 72 | 7 | 5 | | | | | | | | | | | | | | 05:51 | 06:45 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 86 | 5 | 4 | | | | | | | | | | | | | | 08:30 | 10:06 | | 04:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 40 | 49 | 2 | | | | | | | | | | | | | | | 05:53 | 06:41 | | 01:15 | | | | | |
| | | | **Contract C8880389 Total** | | 760 | 411 | | 35 | 376 | 728 | 27 | 48 | 100% | | | 8 | 94 | | | | 95 | 47 | 57.1% | | | | | | | | 42 | | | |
| | | | **Colocation Total** | | 17129 | 8940 | | -746 | 9686 | 16748 | 1890 | 10927 | 90.1% | | 153 | | 92 | 905 | 12 | 8 | 35 | 850 | 336 | 111% | | | | | | | 4/0 | 993 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

BIG-IP – Error P... | Howard Univer... | Mail – Ponds, S... | Next Steps – Fa... | BIG-IP – Error P... | Homepage | AutoDSW

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)  1.2.0 / 7.5.2

| 09/28/2020 | 📅 | ZNYC-100 | ⌄ | **Search** |

**Contract #:** ALL ⌄

| | Service Area Details | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| ➕ | 305113 | PONDS I | 306564 202418 | Ponds,Shawn | 0125 | 750 | 302 | 118 | 9 | 109 | 294 | 9 | 18 | 100% | | | | 4 | 15 | 1 | | | 14 | 15 | | | | | | | | | | | | 14 |
| ➕ | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 278 | 206 | 66 | 140 | 207 | 8 | 37 | 100% | | | | 10 | 28 | 1 | | | 27 | 12 | 144% | | | | | | | | | | | 8 |
| ➖ | 305113 | PONDS III | 317158 | | 0137 | 750 | 327 | 201 | -20 | 221 | 331 | 7 | 19 | 99.4% | 2 | | | | 66 | 1 | | 2 | 66 | 31 | 72.6% | | | | | | | | | | | | 19 |
| | 305113 | | | Ponds,Shawn | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | | | |
| | 305113 | | | Ponds,Shawn | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 94 | 125 | 2 | 5 | | | | | | | | | | | | | | 08:53 | 09:52 | | 05:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 68 | 105 | 3 | 3 | | | | | | | | | | | | | | 05:29 | 06:31 | | 02:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 72 | 2 | 11 | | | | | | | | | | | | | | 05:44 | 06:50 | | 02:30 | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 25 | 27 | | | | | | | | | | | | | | | | | 08:53 | 09:52 | | 05:30 | | | | | |
| | | Contract C8880389 Total | | | | | 907 | 525 | 55 | 470 | 832 | 24 | 74 | 100% | 2 | | | 14 | 109 | 3 | | 2 | 107 | 58 | 108% | | | | | | | | | | | 41 |
| | | Colocation Total | | | | | 22307 | 10943 | -1051 | 11994 | 21296 | 2120 | 2020 | 98.3% | 155 | | 78 | 1668 | 34 | | 1 | 68 | 1565 | 655 | 117% | | | | | | | 2 | 0/4 | 1350 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:13 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 32-2   Filed 07/10/25   Page 8 of 151 PageID #: 245
mybizaccount.fedex.com
96%

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/30/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area Details | | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Services | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 210 | 96 | | 5 | 91 | 213 | 7 | 8 | 99.5% | 1 | | | 16 | | | | 16 | 16 | | | | | | | | | | 7 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 229 | 154 | | 19 | 135 | 199 | 11 | 23 | 100% | | | 7 | 23 | | | | 23 | 9 | 147% | | | | | | | | | 13 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 248 | 169 | | 25 | 144 | 221 | 11 | 2 | 99.5% | 1 | | | 23 | | | | 23 | 6 | 135% | | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 39 | | | | | | | | | | | | | | | 06:14 | 07:31 | | 03:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 75 | 2 | 1 | | | | | | | | | | | | | 04:36 | 05:54 | | 01:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 77 | 9 | 1 | | | | | | | | | | | | | 06:13 | 07:30 | | 02:45 | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 30 | | | | | | | | | | | | | | | 06:14 | 07:31 | | 03:00 | | | | | | |
| | | | **Contract C8880389 Total** | | | 687 | 419 | | 49 | 370 | 633 | 29 | 33 | 100% | | | 2 | | | | | 7 | 62 | | 62 | 31 | 191% | | | | | | 43 | | |
| | | | **Colocation Total** | | | 15328 | 8290 | | -716 | 9006 | 15032 | 1932 | 11347 | 99.5% | 80 | | 49 | 687 | 9 | | 29 | 649 | 240 | 134% | | | | | | 1 | | 946 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|---|

## Daily Service Worksheet

**Date :** 10/01/2020 📅   **Facility:** ZNYC-100 ⌄   [ Search ]

**Contract #:** ALL ⌄

| | Service Area Details | | | | | | Preload Data ‹ | | | | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | Premium Services ‹ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 307 | 90 | | 1 | 89 | 324 | 7 | 31 | 100% | | | | 13 | | | | 13 | | 100% | | | | | | | | | 5 | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 200 | 143 | | 22 | 121 | 171 | 8 | | 100% | | | 3 | 29 | | | | 29 | 7 | 132% | | | | | | | | | 13 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 163 | | 19 | 144 | 230 | 10 | 14 | 100% | | | 2 | 19 | | | | 19 | 11 | 145% | | | | | | | | | 24 | | |
| 305113 | | | Ponds,Shawn | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 118 | 2 | 11 | | | | | | | | | | | | | 04:54 | 06:31 | | 01:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 60 | 83 | 2 | 3 | | | | | | | | | | | | | 04:38 | 05:54 | | 00:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 5 | | | | | | | | | | | | | | | | 00:17 | 01:51 | | 20:45 | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 25 | 28 | 1 | | | | | | | | | | | | | | | 04:58 | 06:31 | | 01:30 | | | | | | |
| | **Contract C8880389 Total** | | | | | 753 | 396 | | 42 | 354 | 725 | 25 | 45 | 100% | | | 5 | 61 | | | | 61 | 18 | 126% | | | | | | | | | 42 | | |
| | **Colocation Total** | | | | | 16637 | 8427 | | -709 | 9136 | 16275 | 1912 | 11705 | 99.4% | 104 | | 64 | 726 | 11 | | 47 | 668 | 227 | 133% | | | | | | 1/0 | 1055 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/02/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL



| | | | | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 246 | 104 | | -11 | 115 | 249 | 8 | 20 | 100% | | | 5 | | | | | 5 | 3 | 250% | | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 186 | | 22 | 164 | 238 | 15 | 6 | 100% | | | 11 | 20 | | | | 20 | 1 | 105% | | | | | | | | 13 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 172 | | 24 | 148 | 250 | 11 | 2 | 98.8% | 3 | | 1 | 27 | | 1 | | 27 | 9 | 123% | | | | | | | | 16 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | 40 | 82 | 3 | | | | | | | | | | | | | | | | | | | | 05:21 | 06:36 | 02:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | 56 | 89 | 3 | 2 | | | | | | | | | | | | | | | | | | | 05:06 | 06:09 | 01:45 | | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | 22 | 37 | | | | | | | | | | | | | | | | | | | | | 05:27 | 06:36 | 02:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | 30 | 42 | 5 | | | | | | | | | | | | | | | | | | | | 05:19 | 06:38 | 02:15 | | | | | |
| | | Contract C8880389 Total | | 774 | 462 | | 35 | 427 | 737 | 34 | 28 | 100% | | 3 | | 12 | 52 | | 1 | | 52 | 13 | 121% | | | | | | | 36 | | | | |
| | | Colocation Total | | 17158 | 9163 | | -742 | 9905 | 16790 | 1828 | 10898 | 99.3% | 120 | | 66 | 779 | 15 | | 30 | 734 | 226 | 117% | | | | | | 0/2 | 992 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 73-2   Filed 07/10/25   Page 11 of 151 PageID #: 2606



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/05/2020    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 383 | 118 | | -2 | 120 | 391 | 13 | 54 | 100% | | | | 9 | | | | 9 | 3 | 87.5% | | | | | | | 23 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 193 | | 13 | 180 | 252 | 22 | 22 | 100% | | | | 2 | | | | 29 | 12 | 91.7% | | | | | | | 17 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 345 | 216 | | 39 | 177 | 310 | 11 | 6 | 99.7% | 1 | | | 37 | | | | 39 | 10 | 112% | | | | | | | 25 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 112 | 3 | | | | | | | | | | | | | | | 06:44 | 08:06 | | 03:45 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 71 | 122 | 4 | 6 | | | | | | | | | | | | | | 05:52 | 07:02 | | 02:45 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 76 | 4 | | | | | | | | | | | | | | | 06:36 | 07:55 | | 03:45 | | | | |
| | **Contract C8880389 Total** | | | | | 1000 | 527 | 50 | 477 | 953 | 46 | 82 | | 99.9% | 1 | | 2 | 75 | | | | 77 | 25 | 102% | | | | | | | 65 | | | | |
| | **Colocation Total** | | | | 22464 | 11337 | -1369 | 12706 | 21770 | 2038 | 19022 | | | 99.2% | 179 | | 131 | 1415 | 10 | 2 | 50 | 1353 | 590 | 117% | | | | | | | 0/4 | 1368 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted toward Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 78-7 Filed 07/10/25 Page 12 of 151 PageID # 2017



FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/06/2020   📅   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 322 | 101 | | -11 | 112 | 326 | 9 | 38 | 100% | | | | 8 | | | 1 | 7 | 3 | 117% | | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 287 | 195 | | 18 | 177 | 267 | 10 | 29 | 99.6% | 1 | | | 9 | | | 1 | 26 | 17 | 164% | | | | | | | | 11 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 326 | 216 | | 31 | 185 | 289 | 15 | 49 | 100% | | | | 3 | | | | 52 | 23 | 102% | | | | | | | | 23 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 91 | 156 | 6 | 42 | | | | | | | | | | | | | | 10:06 | 11:26 | | 07:15 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 71 | 106 | 7 | 7 | | | | | | | | | | | | | | 05:04 | 06:24 | | 01:30 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 23 | 27 | 2 | | | | | | | | | | | | | | | 10:27 | 11:25 | | 07:15 | | | | | | |
| | | Contract C8880389 Total | | | | | 935 | 512 | 38 | 474 | 882 | 34 | 116 | 99.9% | 1 | | 12 | 87 | | 2 | 85 | 43 | 118% | | | | | | | | 41 | | | | | |
| | | Colocation Total | | | | | 21259 | 11519 | -1330 | 12849 | 20694 | 1962 | 12784 | 99.3% | 139 | | 96 | 1130 | 13 | 21 | 1096 | 378 | 116% | | | | | | | | 0/1 | 1224 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:14 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM Document 73-2 Filed 07/10/25 Page 13 of 151 PageID #: 2608
🔒 mybizaccount.fedex.com
96%



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date :

**10/07/2020** 📅

Facility:

**ZNYC-100** ⌄  **Search**

Contract #: **ALL** ⌄



| | Service Area Details | | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Appt |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 204 | 80 | | -7 | 87 | 198 | 11 | 26 | 100% | | | | 7 | 1 | | | 6 | 2 | 140% | | | | | | | | 4 | | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 148 | | 9 | 139 | 205 | 11 | 35 | 99.5% | 1 | | 4 | 19 | | | | 19 | 4 | 127% | | | | | | | | 17 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 186 | | 27 | 159 | 212 | 13 | 50 | 99.1% | 2 | | | 47 | | | 2 | 46 | 11 | 107% | | | | | | | | 22 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 57 | 1 | 7 | | | | | | | | | | | | | | 07:26 | 08:32 | | 04:15 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 59 | 3 | 23 | | | | | | | | | | | | | | 04:20 | 04:28 | | 01:00 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 34 | 1 | | | | | | | | | | | | | | | 07:25 | 08:33 | | 04:15 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 62 | 8 | 20 | | | | | | | | | | | | | | 07:26 | 08:31 | | 04:15 | | | | | | |
| | | Contract C8880389 Total | | | | | 669 | 414 | | 29 | 385 | 615 | 35 | 111 | 99.7% | 3 | | 4 | 73 | 1 | | 2 | 71 | 17 | 115% | | | | | | | | 43 | | | | |
| | | Colocation Total | | | | | 16570 | 9754 | | -718 | 10472 | 15862 | 2061 | 11612 | 99.3% | 111 | | 77 | 832 | 15 | | 23 | 794 | 295 | 136% | | | | | | | | 0/1 | 918 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|

1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/08/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | ILS% | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 298 | 91 | | -39 | 130 | 351 | 10 | 48 | 100% | | | | | 2 | | | 2 | 2 | | | | | | | | | | 12 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 146 | | 34 | 112 | 161 | 7 | 9 | 100% | | | | 38 | 28 | | | 28 | 21 | 338% | | | | | | | | | 14 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 247 | 177 | | 26 | 151 | 221 | 9 | 11 | 100% | | | | 1 | 39 | | | 42 | 10 | 100% | | | | | | | | | 15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 58 | 1 | 4 | | | | | | | | | | | | | | | 05:20 | 06:44 | | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 18 | 32 | | | | | | | | | | | | | | | | | 05:00 | 06:25 | | 01:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 44 | 4 | | | | | | | | | | | | | | | | 04:55 | 06:23 | | 01:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 62 | 87 | 4 | 7 | | | | | | | | | | | | | | | 04:32 | 05:40 | | 01:15 | | | | | | |
| | | **Contract C8880389 Total** | | | | 755 | 414 | 21 | 393 | 733 | 26 | 68 | 100% | | | | | 39 | 69 | | | 72 | 33 | 147% | | | | | | | | | 41 | | | |
| | | **Colocation Total** | | | | 18952 | 10462 | | -1198 | 11660 | 18759 | 1973 | 11124 | 99.1% | 171 | | | 129 | 930 | 9 | 12 | 37 | 872 | 351 | 133% | | | | | | | | | 1/0 | 1144 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/09/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| ➕ 305113 | PONDS I | 202518 202418 | Ponds,Shawn | 0125 | 750 | 267 | 105 | | 0 | 105 | 267 | 10 | 81 | 100% | | | | 5 | | | | 5 | 5 | | | | | | | | | 3 | | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 166 | 130 | | 10 | 120 | 160 | 9 | 5 | 98.8% | 2 | | | 1 | 8 | | | 2 | 8 | 6 | 133% | | | | | | | | 20 | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 218 | 161 | | 19 | 142 | 192 | 6 | 8 | 100% | | | 4 | 36 | | | | 36 | 9 | 117% | | | | | | | | 18 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 37 | 53 | 2 | 2 | | | | | | | | | | | | | | 07:26 | 08:48 | | 04:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 42 | 52 | 4 | 6 | | | | | | | | | | | | | | 04:08 | 05:16 | | 00:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 44 | 53 | | | | | | | | | | | | | | | | | 07:25 | 08:44 | | 03:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 19 | 34 | | | | | | | | | | | | | | | | | 07:24 | 08:38 | | 03:45 | | | | | | |
| | Contract C8880389 Total | | | | | 651 | 396 | 29 | 367 | 619 | 25 | 94 | 100% | 2 | | | 5 | 49 | | | 2 | 49 | 20 | 134% | | | | | | | | 41 | | | |
| | Colocation Total | | | | | 18999 | 10366 | -852 | 11218 | 18417 | 1930 | 11150 | 99.3% | 129 | | | 85 | 927 | 6 | | 38 | 883 | 302 | 122% | | | | | | 0/1 | 1028 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/12/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | App |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 376 | 116 | | 4 | 112 | 372 | 15 | 155 | 100% | | | 12 | | | | 12 | 9 | 36.4% | | | | | | | 17 | | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 275 | 209 | 37 | 172 | | 244 | 12 | 7 | 99.6% | 1 | 11 | 32 | | | 1 | 31 | 18 | 229% | | | | | | | 22 | | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 305 | 202 | 28 | 174 | 253 | 13 | 28 | 100% | | 2 | 49 | | | | 49 | 15 | 102% | | | | | | | 17 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 57 | 5 | 19 | | | | | | | | | | | | 05:31 | 07:28 | | 03:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 76 | 2 | 8 | | | | | | | | | | | 04:25 | 05:18 | | 01:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 47 | 71 | 5 | | | | | | | | | | | | 05:44 | 06:56 | | 02:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 49 | 1 | 1 | | | | | | | | | | | 05:43 | 06:31 | | 02:30 | | | | | | |
| **Contract C8880389 Total** | | | | | | 956 | 527 | 69 | 458 | 869 | 40 | 190 | 99.9% | 1 | 13 | 93 | | | 1 | 92 | 42 | 118% | | | | | | | 56 | | | | |
| **Colocation Total** | | | | | | 23934 | 12925 | −678 | 13603 | 21772 | 2088 | 17637 | 98.7% | 291 | 182 | 2400 | 28 | 17 | 66 | 2289 | 1251 | 149% | | | | | | 0/1 | 1456 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 10/13/2020  Facility: ZNYC-100  [Search]

Contract #: ALL 

| | | | | | | | | | | | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Service Area Details | | Preload Data | | P&D Results |
(abbreviated — see below)

| Svc Area | WA Name | Veh# | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | ActDel Stps | ActDel Pkgs | ActPU Stps | ActPU Pkgs | ILS% | | | Code85 | AllStatusCodePkgs | | | | Exc's | VSA | %Ret | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 399 | 117 | | -8 | 125 | 397 | 6 | 42 | 100% | | | | 6 | | | | 6 | 4 | 100% | | | | | | | | | 11 | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 269 | 188 | | 9 | 179 | 276 | 7 | 14 | 100% | | | | 4 | 19 | | | 19 | 11 | 92.9% | | | | | | | | | 17 | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 181 | | 7 | 174 | 287 | 16 | 13 | 100% | | | | 1 | 21 | | | 21 | 6 | 100% | | | | | | | | | 15 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 58 | 3 | 5 | | | | | | | | | | | | | | 06:38 | 07:15 | | 03:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 37 | 64 | | | | | | | | | | | | | | | | 06:35 | 07:13 | | 03:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 61 | 92 | 13 | 8 | | | | | | | | | | | | | | 04:40 | 06:01 | | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 73 | | | | | | | | | | | | | | | | 06:39 | 07:47 | | 03:45 | | | | |
| | | Contract C8880388 Total | | 950 | 486 | | 8 | 478 | 960 | 29 | 69 | 100% | | | | 5 | 46 | | | 46 | 21 | 97.2% | | | | | | | | | | 43 | | |
| | | Colocation Total | | 24532 | 13609 | | -1727 | 15336 | 23904 | 2019 | 12130 | 99.0% | 244 | | | 157 | 1595 | 31 | 2 | 57 | 1505 | 799 | 144% | | | | | | | | 0/1 | 1586 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 FedEx.    Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/14/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 315 | 102 | | -9 | 111 | 328 | 7 | 97 | 100% | | | | 3 | | | | 3 | 1 | 150% | | | | | | | 4 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 219 | 164 | | 8 | 156 | 200 | 12 | 10 | 100% | | | | 2 | | | | 11 | 4 | 125% | | | | | | | 9 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 235 | 164 | | 13 | 151 | 217 | 12 | 17 | 100% | | | | 2 | | 21 | | 22 | 9 | 84.2% | | | | | | | 14 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 58 | 3 | 12 | | | | | | | | | | | | | 06:23 | 07:36 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 48 | 70 | 3 | 5 | | | | | | | | | | | | | 05:14 | 06:16 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 43 | 6 | | | | | | | | | | | | | | 06:05 | 07:13 | | 02:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 46 | | | | | | | | | | | | | | | 06:18 | 06:58 | | 02:45 | | | | | |
| **Contract C8880380 Total** | | | | | | 769 | 430 | | 12 | 418 | 745 | 31 | 124 | 100% | | | | 4 | | 35 | | 36 | 14 | 100% | | | | | | | 27 | | | |
| **Colocation Total** | | | | | | 19873 | 12247 | | -1373 | 13620 | 19681 | 2214 | 11475 | 99.2% | 160 | 110 | 953 | 20 | 3 | 24 | | 906 | 348 | 116% | | | | | 0/3 | 1054 | 1 | | | 4 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/15/2020 📅    **Facility:** ZNYC-100 ⌄    [ Search ]

**Contract #:** ALL ⌄



| | Service Area Details | | | | | Preload Data | | | ‹ | P&D Results | | | | | | | | ‹ | Status Code Packages | | | | | | | ‹ | DOT Hours and Miles | | | | | | ‹ | PU Perf. ‹ | Premium Services ‹ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| ⊞ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 255 | 94 | | 4 | 90 | 262 | 6 | 18 | 100% | | | | 6 | | | 6 | | | 100% | | | | | | | | 7 | | | |
| ⊞ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 150 | | 14 | 136 | 184 | 6 | | 100% | | | | 9 | | | 19 | | 11 | 238% | | | | | | | | 13 | | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 238 | 166 | | -59 | 225 | 331 | 22 | 35 | 99.7% | 1 | | | 1 | 21 | | 1 | 20 | 7 | 150% | | | | | | | | 11 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 55 | 94 | 1 | | | | | | | | | | | | | | | 04:47 | 06:25 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 35 | 3 | 9 | | | | | | | | | | | | | | 04:37 | 06:15 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 116 | 166 | 18 | 26 | | | | | | | | | | | | | | 04:32 | 05:24 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 22 | 34 | | | | | | | | | | | | | | | | 04:43 | 06:46 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:32 | 05:24 | | 01:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 703 | 410 | | -41 | 451 | 777 | 34 | 53 | 100% | 1 | | | 10 | 46 | | 1 | 45 | 18 | 164% | | | | | | | | 31 | | | |
| | | | **Colocation Total** | | | 21772 | 12983 | | -1516 | 14499 | 21325 | 2058 | 11069 | 99.2% | 171 | | 114 | 984 | 18 | | 43 | 923 | 369 | 134% | | | | | | | 1/0 | 1304 | | | 4 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/16/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ＋ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 218 | 93 | | -11 | 104 | 282 | 11 | 32 | 99.6% | 1 | | | 7 | | | 7 | 2 | 140% | | | | | | | | | 15 | | |
| ― 305113 | PONDS II | 313383 | | 0133 | 750 | 283 | 165 | | 41 | 124 | 191 | 6 | 3 | 100% | | 12 | | 17 | | | 17 | 11 | 64.3% | | | | | | | | | 19 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 34 | 67 | 1 | | | | | | | | | | | | | 05:17 | 06:21 | | 02:00 | | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 51 | 78 | 2 | 1 | | | | | | | | | | | | 06:13 | 06:38 | | 03:15 | | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 39 | 46 | 3 | 2 | | | | | | | | | | | | 04:34 | 05:05 | | 02:30 | | | | | |
| ― 305113 | PONDS III | 317158 | | 0137 | 750 | 230 | 167 | | 18 | 149 | 214 | 16 | 49 | 99.5% | 1 | | 4 | 27 | | | 27 | 8 | 119% | | | | | | | | | 17 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 32 | 53 | 3 | 3 | | | | | | | | | | | | 05:43 | 07:21 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 20 | 36 | 7 | | | | | | | | | | | | | 05:49 | 07:15 | | 02:00 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0137 | | | | | | | 63 | 84 | 6 | 46 | | | | | | | | | | | | 05:36 | 07:05 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 41 | | | | | | | | | | | | | | 05:46 | 07:17 | | 02:00 | | | | | |
| | Contract C8880389 Total | | | | | 731 | 425 | | 48 | 377 | 687 | 33 | 84 | 99.9% | 2 | | 16 | 51 | | | 51 | 21 | 102% | | | | | | | | | 51 | | |
| | Colocation Total | | | | | 21268 | 12745 | | -1365 | 14110 | 20550 | 1916 | 9717 | 98.6% | 290 | | 178 | 1262 | 32 | 29 | 37 | 1164 | 525 | 141% | | | | | | | 0/2 | 1298 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:16 PM Wed Jun 25    96%

mybizaccount.fedex.com

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/19/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL 

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 430 | 144 | | -2 | 146 | 419 | 6 | 32 | 99.5% | 2 | | 1 | 14 | | | 1 | 13 | 7 | 110% | | | | | | | | 21 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 351 | 235 | | 40 | 195 | 305 | 9 | 13 | 98.7% | 4 | | 9 | 40 | | | 4 | 36 | 31 | 113% | | | | | | | | 21 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 414 | 237 | | 32 | 205 | 373 | 17 | 18 | 99.5% | 2 | | 2 | 33 | | | 2 | 33 | 16 | 135% | | | | | | | | 24 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 52 | 97 | 2 | | | | | | | | | | | | | | | 07:20 | 08:32 | | 04:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 74 | 138 | 13 | 6 | | | | | | | | | | | | | | 05:28 | 06:46 | | 02:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 55 | | | | | | | | | | | | | | | | 07:06 | 08:21 | | 04:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 53 | 83 | 2 | 12 | | | | | | | | | | | | | | 07:04 | 08:16 | | 04:15 | | | | | | |
| **Contract C8880389 Total** | | | | | | 1195 | 616 | | 70 | 546 | 1097 | 32 | 63 | 99.7% | 8 | | 12 | 87 | | | 7 | 82 | 54 | 121% | | | | | | | | 66 | | | |
| **Colocation Total** | | | | | | 27148 | 14186 | | -2001 | 16187 | 26830 | 2290 | 18977 | 99.1% | 249 | | 142 | 1923 | 34 | 79 | | 1810 | 1032 | 146% | | | | | | | 0/2 | 1898 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 10/20/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | | | **Status Code Packages** | | | | | | | | **DOT Hours and Miles** | | | | **PU Perf.** | **Premium Services** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 305 | 106 | 11 | 95 | 252 | 7 | 26 | 100% | | | | 1 | 14 | | | | 14 | 9 | 111% | | | | | | | 11 | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | 34 | 100 | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | Ponds,Shawn | 0125 | | | | | | | | | | | | | | | | | | | | | | | 07:41 | 08:23 | 05:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0125 | | | | | | 60 | 151 | 7 | 26 | | | | | | | | | | | | | | 07:41 | 08:20 | 05:15 | | | | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 276 | 191 | 9 | 182 | 292 | 9 | 9 | 100% | | | | 4 | 14 | | | | 14 | 6 | 175% | | | | | | | 13 | | | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 66 | 111 | 3 | 9 | | | | | | | | | | | | | | 07:33 | 09:36 | 05:30 | | | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | 62 | 72 | | | | | | | | | | | | | | | | | 07:12 | 07:47 | 05:45 | | | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 54 | 109 | 6 | | | | | | | | | | | | | | | | 06:31 | 06:48 | 05:15 | | | | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 336 | 224 | | -14 | 238 | 358 | 21 | 9 | 99.7% | 1 | | | 2 | 36 | | | | 36 | 8 | 113% | | | | | | | 13 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 42 | 80 | 4 | 1 | | | | | | | | | | | | | | 06:07 | 07:32 | 03:15 | | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0137 | | | | | | 112 | 138 | 4 | 7 | | | | | | | | | | | | | | 08:35 | 09:51 | 05:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 35 | 67 | | | | | | | | | | | | | | | | 06:23 | 07:43 | 05:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 49 | 73 | 13 | 1 | | | | | | | | | | | | | | 06:22 | 07:35 | 03:15 | | | | | | |
| | **Contract C8880389 Total** | | | | | 917 | 521 | 6 | 515 | 902 | 37 | 44 | 100% | 1 | | | 7 | 54 | | | | 64 | 25 | 123% | | | | | | | 37 | | | |
| | **Colocation Total** | | | | | 21819 | 12670 | -1297 | 13967 | 21184 | 2117 | 1193 | 99.1% | 203 | | | 101 | 1296 | 20 | | 60 | 1216 | 616 | 149% | | | | | | 0/3 | 1295 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 10/21/2020

Facility: ZNYC-100

**Search**

Contract #: ALL



| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 281 | 92 | | -4 | 96 | 242 | 11 | 42 | 100% | | | | 11 | | | | 11 | 1 | 110% | | | | | | | | | 12 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 186 | 150 | | 9 | 141 | 218 | 8 | 7 | 100% | | | 5 | 17 | | | | 17 | 8 | 136% | | | | | | | | | 12 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 166 | 17 | 149 | 223 | 21 | 26 | 100% | | | 21 | | | | | 23 | 7 | 77.3% | | | | | | | | | 14 | | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 26 | 38 | 15 | 3 | | | | | | | | | | | | | | 06:56 | 07:22 | 03:30 | | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 41 | 1 | 1 | | | | | | | | | | | | | | 06:53 | 08:04 | 03:30 | | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 60 | 2 | 17 | | | | | | | | | | | | | | 06:44 | 07:32 | 03:30 | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 57 | 84 | 3 | 5 | | | | | | | | | | | | | | 04:50 | 05:36 | 01:15 | | | | | | | |
| | | | | Contract C8880389 Total | | | 701 | 408 | 22 | 386 | 683 | 40 | 75 | 100% | | | | 5 | 49 | | | | 51 | 16 | 100% | | | | | | | | | 38 | | | |
| | | | | Colocation Total | | | 20579 | 12337 | -1510 | 13847 | 20420 | 2122 | 11662 | 99.3% | 148 | | 91 | 1093 | 12 | 1 | 23 | 1057 | 442 | 135% | | | | | | 0/2 | 1277 | 1 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date :** 10/22/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area Details | | | | | Preload Data | | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | PU Perf. | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 302 | 91 | 6 | -7 | 98 | 309 | 6 | 31 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | 5 | | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 231 | 163 | 12 | 151 | 215 | 10 | 2 | | 100% | | | 4 | 14 | | | | 14 | 9 | 138% | | | | | | | 23 | | | | |
| – 305113 | PONDS III | 317158 | | 0137 | 750 | 286 | 170 | 22 | 148 | 267 | 18 | 13 | | 100% | | | 1 | 27 | | | | 27 | 6 | 109% | | | | | | | 16 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 30 | 64 | 5 | 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 103 | 3 | 3 | | | | | | | | | | | | | | 04:09 | 05:28 | | 01:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 49 | 10 | | | | | | | | | | | | | | | 05:43 | 06:56 | | 02:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 29 | 51 | | | | | | | | | | | | | | | | 05:44 | 07:02 | | 02:45 | | | | | | |
| | Contract C8880389 Total | | | | | 819 | 424 | 27 | 397 | 791 | 34 | 46 | | 100% | | | 5 | 43 | | | | 43 | 15 | 115% | | | | | | | 44 | | | | |
| | Colocation Total | | | 22797 | 12825 | | | -1770 | 14595 | 22922 | 2006 | 10223 | 99.4% | 127 | | 79 | 848 | 13 | | 26 | 809 | 289 | 123% | | | | | | | 1325 | 1 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool       (7013808)

1.2.0 / 7.5.2

**Date :** 10/23/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 278 | 103 | | 7 | 96 | 273 | 8 | 67 | 100% | | 1 | | 5 | | | | 5 | 1 | 125% | | | | | | | | 5 | | |
| + 305113 | PONDS II | 313382 313383 | | 0133 | 750 | 208 | 159 | | 15 | 144 | 187 | 15 | 4 | 99.5% | 1 | | 2 | 24 | | | 1 | 23 | 5 | 105% | | | | | | | | 4 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 249 | 179 | | 18 | 161 | 231 | 17 | 12 | 99.1% | 2 | | | 31 | | | 1 | 30 | 13 | 81.5% | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 57 | 3 | 3 | | | | | | | | | | | | | | 05:22 | 06:46 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 36 | 52 | 8 | | | | | | | | | | | | | | | 05:14 | 06:36 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 47 | 3 | 4 | | | | | | | | | | | | | | 05:19 | 06:51 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 75 | 3 | 5 | | | | | | | | | | | | | | 04:55 | 05:56 | | 00:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 735 | 441 | 40 | 401 | 691 | 40 | 83 | | 100% | 3 | | 3 | 60 | | 2 | 58 | 19 | 94.2% | | | | | | 30 | | | | | |
| | | | **Colocation Total** | | | 20750 | 12097 | | -1529 | 13626 | 20760 | 1910 | 10742 | 99.4% | 133 | | 88 | 872 | 11 | 3 | 29 | 829 | 341 | 114% | | | | | | 0/2 | 1044 | 11 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

| 10/27/2020 📅 | ZNYC-100 ⇕ | **Search** |

**Contract #:**  ALL ⇕



| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening | Ap |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 420 | 123 | | -4 | 127 | 410 | 8 | 34 | 99.8% | 1 | | | 5 | | 1 | | 4 | 3 | 75.0% | | | | | | | | 8 | | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 305 | 189 | | 7 | 182 | 300 | 24 | 11 | 100% | | 5 | | 18 | | | | 18 | 10 | 136% | | | | | | | | 18 | | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 285 | 176 | | 20 | 156 | 278 | 10 | 15 | 99.6% | 1 | | | 27 | | | | 27 | 9 | 125% | | | | | | | | 14 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 87 | 4 | 12 | | | | | | | | | | | | | | 06:22 | 07:43 | | 03:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 83 | 5 | 3 | | | | | | | | | | | | | | 05:01 | 06:21 | | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 41 | | | | | | | | | | | | | | | | 06:21 | 07:34 | | 03:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 67 | 1 | | | | | | | | | | | | | | | 06:14 | 07:53 | | 03:15 | | | | | | |
| | | | **Contract C8880389 Total** | | | 1010 | 488 | | 23 | 465 | 988 | 42 | 60 | 99.9% | 2 | 5 | | 50 | | 1 | | 49 | 22 | 123% | | | | | | | | 40 | | | | |
| | | | **Colocation Total** | | | 19892 | 11874 | | -1375 | 13249 | 19449 | 2024 | 12376 | 99.3% | 128 | | 57 | 951 | 15 | 1 | 42 | 893 | 400 | 131% | | | | | | | | 1171 | 7 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/28/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 355 | 85 | 3 | | 82 | 340 | 8 | 70 | 100% | | | | 7 | | | | 7 | 3 | 57.1% | | | | | | | | | | 8 |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 216 | 169 | 21 | | 148 | 195 | 4 | 10 | 99.0% | 2 | | 2 | 15 | | | 2 | 13 | 5 | 150% | | | | | | | | | | 11 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 150 | 20 | | 130 | 232 | 9 | 20 | 100% | 3 | | 3 | 23 | | | 3 | 23 | 9 | 118% | | | | | | | | | | 18 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 26 | 64 | 3 | 11 | | | | | | | | | | | | | 05:48 | 07:20 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 55 | 1 | | | | | | | | | | | | | | 05:53 | 07:17 | | 02:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 73 | 5 | 9 | | | | | | | | | | | | | 03:44 | 05:31 | | 00:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 22 | 40 | | | | | | | | | | | | | | | 05:43 | 07:15 | | 02:30 | | | | | |
| | **Contract C8880389 Total** | | | | | | 805 | 404 | 44 | | 360 | 767 | 21 | 100 | 99.9% | 2 | | 5 | 45 | | | 2 | 43 | 17 | 115% | | | | | | | | | | 37 |
| | **Colocation Total** | | | | | | 21532 | 12766 | -1383 | | 14149 | 21033 | 1996 | 11744 | 99.5% | 96 | | 63 | 920 | 8 | 1 | 28 | 883 | 289 | 121% | | | | | | 0/1 | 1179 | | | 4 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 **FedEx**

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  10/29/2020

Facility: ZNYC-100

Search

Contract #: ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 263 | 88 | 2 | 86 | 276 | 3 | 55 | 99.6% | 1 | | | 4 | | | 4 | 1 | 75.0% | | | | | | | | | 10 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 149 | 14 | 135 | 172 | 4 | 3 | 99.4% | 1 | | 4 | 29 | | 1 | 29 | 10 | 138% | | | | | | | | | 6 | | | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 176 | 31 | 145 | 233 | 9 | 11 | 100% | | | 1 | 33 | | | 33 | 12 | 116% | | | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 54 | 2 | 6 | | | | | | | | | | | | | 05:07 | 06:07 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 58 | 89 | 5 | 4 | | | | | | | | | | | | | 04:13 | 05:31 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 47 | 1 | | | | | | | | | | | | | | 05:07 | 06:05 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 19 | 43 | 1 | 1 | | | | | | | | | | | | | 05:09 | 06:19 | | 01:45 | | | | | |
| | **Contract C8880389 Total** | | | | | 734 | 413 | 47 | 366 | 681 | 16 | 69 | 99.7% | 2 | | 5 | 66 | | 1 | 66 | 23 | 122% | | | | | | | | 33 | | | |
| | **Colocation Total** | | | | | 21436 | 12043 | -1053 | 13096 | 20651 | 1913 | 11454 | 99.3% | 146 | | 95 | 953 | 10 | 7 | 54 | 882 | 338 | 123% | | | | Y | | | 1/3 | 1064 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 10/30/2020  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 358 | 106 | | -5 | 111 | 374 | 7 | 28 | 100% | | | | 7 | | | | 7 | 1 | 85.7% | | | | | | 7 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 252 | 179 | | 29 | 150 | 213 | 6 | 8 | 100% | | | 13 | 17 | | | | 17 | 9 | 108% | | | | | | 14 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 171 | | 10 | 161 | 249 | 8 | 11 | 100% | | | 2 | 27 | | | | 27 | 6 | 100% | | | | | | 24 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 71 | 3 | 5 | | | | | | | | | | | | | 06:16 | 07:05 | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 65 | 94 | 4 | 6 | | | | | | | | | | | | | 07:34 | 09:01 | | 03:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 45 | | | | | | | | | | | | | | | 06:16 | 07:09 | | 02:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 39 | 1 | | | | | | | | | | | | | | 06:13 | 07:05 | | 02:15 | | | | |
| **Contract C8880389 Total** | | | | | | 873 | 456 | | 34 | 422 | 836 | 21 | 47 | 100% | | | 15 | 51 | | | | 51 | 16 | 100% | | | | | | 45 | | | |
| **Colocation Total** | | | | | | 22525 | 12765 | | -1139 | 13904 | 21618 | 1963 | 10672 | 99.0% | 217 | | 112 | 1025 | 4 | 8 | 61 | 952 | 367 | 130% | | | | | | 1233 | 1 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

AA    🔒 mybizaccount.fedex.com

**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/02/2020 📅    **Facility:** ZNYC-100 ⬍    **Search**

**Contract #:**   ALL ⬍      📊 📄

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 432 | 130 | | -21 | 151 | 439 | 9 | 48 | 100% | | | | 4 | | | | 4 | 3 | 25.0% | | | | | | | | 13 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 313 | 212 | | 21 | 191 | 286 | 12 | 9 | 100% | | | | 7 | | | | 21 | 11 | 158% | | | | | | | | 18 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 345 | 227 | | 36 | 191 | 300 | 7 | 20 | 99.7% | 1 | | | 3 | 36 | | | | 36 | 14 | 81.2% | | | | | | | | 20 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 67 | 3 | 1 | | | | | | | | | | | | | | 05:59 | 07:18 | | 02:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 112 | 3 | 5 | | | | | | | | | | | | | | 04:32 | 05:39 | | 00:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 65 | | | | | | | | | | | | | | | | 06:13 | 07:27 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 43 | 56 | 1 | 14 | | | | | | | | | | | | | | 06:14 | 07:13 | | 02:45 | | | | | |
| | **Contract C8880389 Total** | | | | | | 1090 | 569 | 36 | 533 | 1025 | 28 | 77 | 100% | 1 | | | 10 | 61 | | | | 61 | 28 | 95.8% | | | | | | | | 51 | | |
| | **Colocation Total** | | | | | | 29140 | 14423 | -1327 | 15750 | 28140 | 2213 | 2145 | 99.2% | | 225 | | 103 | 1621 | 18 | 38 | 43 | 1522 | 687 | 107% | | | | | | 1 | 0/1 | 1655 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA    🔒 mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
     1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/04/2020 📅    **Facility:** ZNYC-100 ⌄    **Search**

**Contract #:** ALL ⌄

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L Req. PUs | Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 284 | 84 | 9 | 75 | 204 | 5 | 27 | 100% | | | | 1 | 13 | | | | | 13 | 4 | 83.3% | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 144 | 15 | 129 | 173 | 16 | 6 | 100% | | | | 3 | 17 | | | | | 17 | 7 | 170% | | | | | | | | 9 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 247 | 185 | 24 | 161 | 220 | 10 | 6 | 100% | | | | 1 | 29 | | | | | 29 | 7 | 88.9% | | | | | | | | 11 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 43 | 5 | | | | | | | | | | | | | | | | | 05:47 | 06:53 | | 02:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 54 | 63 | 1 | 2 | | | | | | | | | | | | | | | 04:36 | 06:08 | | 00:30 | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 52 | | | | | | | | | | | | | | | | | 05:49 | 06:57 | | 02:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 42 | 62 | 4 | 4 | | | | | | | | | | | | | | | 05:27 | 05:48 | | 02:00 | | | | |
| | **Contract C8880389 Total** | | | | | 720 | 413 | 48 | 365 | 597 | 31 | 39 | 100% | | | 5 | 59 | | | | | 59 | 18 | 104% | | | | | | | | 32 | | | |
| | **Colocation Total** | | | | | 20333 | 12005 | -1226 | 13231 | 18947 | 1761 | 9257 | 99.1% | 169 | | 83 | 1348 | 12 | | | 70 | 1266 | 444 | 119% | | | | | | | 16/0 | 1074 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 11/05/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 240 | 94 | | 14 | 80 | 204 | 7 | 13 | 99.0% | 2 | | | 9 | | | 9 | | | 100% | | | | | | | | 8 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 141 | | 16 | 125 | 168 | 5 | 47 | 100% | | | | 24 | | | 24 | 7 | | 128% | | | | | | | | 10 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 258 | 179 | | 14 | 165 | 244 | 6 | 30 | 100% | 1 | | | 25 | | | 25 | 9 | | 141% | | | | | | | | 16 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 39 | 62 | 6 | 7 | | | | | | | | | | | | | | 04:52 | 06:06 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 63 | 79 | 2 | 23 | | | | | | | | | | | | | | 05:07 | 06:20 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 45 | | | | | | | | | | | | | | | | 05:00 | 06:17 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 58 | 1 | | | | | | | | | | | | | | | 05:03 | 06:03 | | 01:45 | | | | | |
| Contract C8880389 Total | | | | | | 689 | 414 | | 44 | 370 | 616 | 21 | 90 | 99.7% | 2 | | 1 | 58 | | | 58 | 16 | | 127% | | | | | | | | 34 | | |
| Colocation Total | | | | | | 20854 | 12072 | | -1164 | 13236 | 19900 | 1811 | 9467 | 99.5% | 94 | | 52 | 1144 | 11 | | 23 | 1110 | 310 | | 118% | | | | | | | 1/0 | 1270 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/06/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 309 | 102 | | -6 | 108 | 291 | 5 | 45 | 100% | | | 1 | 7 | | | | 7 | 1 | 117% | | | | | | | | 11 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 191 | 151 | | 19 | 132 | 171 | 7 | 13 | 100% | | | 2 | 13 | | | | 13 | 1 | 108% | | | | | | | | 8 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 160 | | 35 | 125 | 201 | 14 | 21 | 99.0% | 2 | | 1 | 34 | | | 1 | 33 | 6 | 87.9% | | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 27 | 43 | 3 | 6 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 29 | 44 | 3 | | | | | | | | | | | | | | | 04:41 | 05:08 | 01:00 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 21 | 34 | | | | | | | | | | | | | | | | 04:41 | 06:03 | 01:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 80 | 8 | 15 | | | | | | | | | | | | | | 05:37 | 06:43 | 01:45 | | | | | | |
| | | | Contract C8880389 Total | | | 736 | 413 | 48 | 365 | 663 | 26 | 67 | | 99.8% | 2 | | 4 | 54 | | 1 | 53 | 8 | 96.1% | | | | | | | | | 42 | | | |
| | | | Colocation Total | | | 21402 | 12464 | -1060 | 13524 | 20373 | 1808 | 10260 | | 99.2% | 161 | | 85 | 1245 | 18 | | 25 | 1202 | 406 | 111% | | | | | | | | 1345 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/09/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 391 | 119 | 3 | 116 | 378 | 12 | 55 | 99.7% | 1 | | 1 | | 14 | | | 14 | 5 | 76.9% | | | | | | | | | 18 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 261 | 190 | 22 | 168 | 240 | 8 | 7 | 99.6% | | | 3 | | 20 | | 1 | 19 | 11 | 81.2% | | | | | | | | | 13 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 328 | 223 | 37 | 186 | 291 | 17 | 36 | 99.7% | 1 | | | | 33 | | 1 | 32 | 8 | 81.2% | | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 75 | 5 | 1 | | | | | | | | | | | | | | 06:37 | 08:08 | | 03:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 67 | 102 | 9 | 17 | | | | | | | | | | | | | | 06:39 | 07:49 | | 03:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 72 | 114 | 3 | 18 | | | | | | | | | | | | | | 06:07 | 07:25 | | 03:00 | | | | | |
| | | | Contract C8880389 Total | | | 980 | 532 | 62 | 470 | 909 | 37 | 98 | 99.9% | 3 | | 4 | | 67 | | 2 | 65 | 24 | 80.3% | | | | | | | | | 51 | | |
| | | | Colocation Total | | | 25520 | 12852 | -1274 | 14126 | 24841 | 2063 | 17549 | 99.2% | 195 | | 111 | | 1468 | 9 | | 50 | 1409 | 523 | 102% | | | | | | 1 | 0/1 | 1354 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/10/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 322 | 104 | | -3 | 107 | 313 | 8 | 129 | 100% | | | 1 | 7 | | | 7 | 1 | | 117% | | | | | | | | 13 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 240 | 168 | | 12 | 156 | 212 | 18 | 18 | 99.5% | 1 | | 2 | 33 | | | 33 | 4 | | 107% | | | | | | | | 15 | | |
| +305113 | PONDS III | 317158 | | 0137 | 750 | 297 | 196 | | 27 | 169 | 268 | 9 | 5 | 100% | | | 1 | 23 | | | 23 | 4 | | 121% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 60 | 1 | | | | | | | | | | | | | | | | 05:39 | 07:03 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 63 | 117 | 4 | 5 | | | | | | | | | | | | | | | 04:49 | 05:49 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 47 | 1 | | | | | | | | | | | | | | | | 06:04 | 07:06 | | 02:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 44 | 3 | | | | | | | | | | | | | | | | 06:04 | 06:51 | | 02:30 | | | | | |
| | Contract C8880389 Total | | | | | 859 | 468 | 36 | 432 | 793 | 35 | 152 | 99.9% | 1 | | 4 | 63 | | | 63 | 9 | | 113% | | | | | | | | 53 | | | |
| | Colocation Total | | | | | 22282 | 12512 | -1168 | 13680 | 21244 | 1918 | 11748 | 99.4% | 120 | | 66 | 1094 | 18 | | 25 | 1051 | 362 | | 124% | | | | | | | | 0/2 | 1463 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

# Daily Service Worksheet

**Date :** 11/11/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 237 | 90 | | 1 | 89 | 232 | 10 | 44 | 100% | | | 6 | | | 6 | | | 100% | | | | | | | | | 6 | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 235 | 168 | | 22 | 146 | 193 | 7 | 9 | 100% | | | 2 | 35 | | | 35 | 3 | | 109% | | | | | | | | 7 | | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 201 | 138 | | 6 | 132 | 197 | 11 | 66 | 100% | | | 9 | | | | 9 | 2 | | 77.8% | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 35 | 59 | 4 | 3 | | | | | | | | | | | | | | | 04:27 | 05:48 | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 65 | 5 | 63 | | | | | | | | | | | | | | | 05:49 | 07:01 | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 22 | | | | | | | | | | | | | | | | | 04:31 | 05:55 | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 24 | 51 | 2 | | | | | | | | | | | | | | | | | 04:22 | 05:48 | 00:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 673 | 396 | 29 | 367 | 622 | 28 | 119 | 100% | | | 2 | 50 | | | 50 | 5 | | 102% | | | | | | | | | 27 | | |
| | | | **Colocation Total** | | | 18978 | 11206 | | -937 | 12143 | 18074 | 1928 | 11749 | 99.2% | 140 | | 93 | 1079 | 12 | | 25 | 1042 | 333 | | 119% | | | | | | | 0/2 | 1151 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA    🔒 mybizaccount.fedex.com

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/12/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 296 | 101 | | -10 | 111 | 312 | 11 | 53 | 99.7% | 1 | | | 5 | | | 5 | | 5 | | | | | | | | | 19 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 270 | 149 | | 12 | 137 | 251 | 8 | 11 | 99.6% | 1 | | 2 | 18 | | 1 | 17 | | 7 | | | | | | | | | 14 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 250 | 160 | | 14 | 146 | 234 | 12 | 15 | 100% | | | 1 | 14 | | | 14 | | 3 | | 92.3% | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 40 | 76 | 3 | 3 | | | | | | | | | | | | | 06:37 | 07:53 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 22 | 46 | 4 | | | | | | | | | | | | | | 06:30 | 07:52 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 51 | 72 | 3 | | | | | | | | | | | | | | 04:56 | 06:02 | | 01:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 33 | 40 | 2 | 12 | | | | | | | | | | | | | 06:36 | 07:47 | | 03:00 | | | | | |
| | | **Contract C8880389 Total** | | | | 816 | 410 | | 16 | 394 | 797 | 31 | 79 | 99.9% | 2 | | 3 | 37 | | 1 | 36 | | 15 | 119% | | | | | | | | 47 | | |
| | | **Colocation Total** | | | | 21564 | 12296 | | -1142 | 13438 | 20954 | 1894 | 12092 | 99.5% | 114 | | 66 | 889 | 10 | 27 | 852 | | 279 | 117% | | | | | | | | 0/1 1281 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/13/2020 📅    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 254 | 77 | 0 | 77 | 244 | 9 | 52 | 100% | | | | 1 | 7 | | | | 7 | 3 | 175% | | | | | | | 1 | | | |
| ➕ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 213 | 156 | 19 | 137 | 198 | 5 | | 98.5% | 3 | | | 4 | 14 | | | 2 | 12 | 6 | 144% | | | | | | | 10 | | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 239 | 144 | 15 | 129 | 227 | 12 | 18 | 99.6% | 1 | | | 1 | 11 | | | | 11 | 4 | 100% | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 84 | 3 | 11 | | | | | | | | | | | | | | 04:46 | 06:22 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 32 | 1 | | | | | | | | | | | | | | | 04:52 | 06:13 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 63 | 7 | 6 | | | | | | | | | | | | | | 03:55 | 05:19 | | 00:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 48 | 1 | 1 | | | | | | | | | | | | | | 04:48 | 06:27 | | 01:15 | | | | | |
| | Contract C8880389 Total | | | | | 706 | 377 | 34 | 343 | 669 | 26 | 70 | 99.4% | 4 | | | 6 | 32 | | | 2 | 30 | 13 | 132% | | | | | | | 28 | | | |
| | Colocation Total | | | | | 21184 | 12043 | -1107 | 13150 | 20513 | 1862 | 12700 | 99.3% | 154 | | | 82 | 929 | 7 | 3 | 57 | 862 | 342 | 137% | | | | | | 1/0 | 1304 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA    🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/16/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Event |
| ＋ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 396 | 119 | | -1 | 120 | 410 | 17 | 137 | 99.5% | 2 | | | 7 | | | 7 | | 2 | 100% | | | | | | | | 10 | | |
| ＋ 305113 | PONDS II | 313383 | | 0133 | 750 | 342 | 203 | | 26 | 177 | 298 | 11 | 7 | 98.7% | 4 | | | 36 | | 3 | 33 | 9 | | 194% | | | | | | | | 18 | | |
| ─ 305113 | PONDS III | 317158 | | 0137 | 750 | 380 | 209 | | 19 | 190 | 363 | 14 | 19 | 99.7% | 1 | | | 28 | | 1 | 27 | 11 | | 105% | | | | | | | | 40 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 101 | 4 | 12 | | | | | | | | | | | | | 05:47 | 06:53 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 73 | 146 | 4 | 6 | | | | | | | | | | | | | 05:39 | 06:47 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 46 | 1 | 1 | | | | | | | | | | | | | 05:45 | 06:56 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 70 | 5 | | | | | | | | | | | | | | 05:34 | 06:58 | | 02:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 1118 | 531 | | 44 | 487 | 1071 | 42 | 163 | 99.7% | 7 | | | 1 | 71 | | 4 | 67 | 38 | | 136% | | | | | | | | 68 | | |
| | | | **Colocation Total** | | | 25348 | 12864 | | -1823 | 14687 | 24324 | 2293 | 24056 | 99.5% | | | 69 | 1270 | 16 | 9 | 44 | 1201 | 515 | | 118% | | | | | 1 | | | 1535 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|



# Daily Service Worksheet

**Date :** 11/17/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊞ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 328 | 113 | | -5 | 118 | 326 | 10 | 73 | 100% | | | 1 | 8 | | | | 8 | 3 | 117% | | | | | | | | 7 | | |
| ⊞ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 238 | 173 | | 15 | 158 | 221 | 13 | 24 | 100% | | | 2 | 17 | | | | 17 | 7 | 92.9% | | | | | | | | 17 | | |
| ⊞ 305113 | PONDS III | 317158 | | 0137 | 750 | 283 | 194 | | 17 | 177 | 272 | 16 | 5 | 100% | | | 2 | 15 | | | | 15 | 3 | 108% | | | | | | | | 26 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 31 | 49 | 7 | 1 | | | | | | | | | | | | | | 06:06 | 07:24 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 58 | 98 | 5 | 4 | | | | | | | | | | | | | | 05:10 | 06:02 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 66 | 2 | | | | | | | | | | | | | | | 06:06 | 07:21 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 50 | 59 | 2 | | | | | | | | | | | | | | | 05:58 | 07:21 | | 02:45 | | | | | |
| | **Contract C8880389 Total** | | | | | 849 | 480 | | 27 | 453 | 819 | 39 | 102 | 100% | | | 5 | 40 | | | | 40 | 13 | 103% | | | | | | | | 50 | | |
| | **Colocation Total** | | | | | 23170 | 13384 | | -1582 | 14966 | 22236 | 1978 | 14537 | 99.4% | 139 | | 83 | 1205 | 12 | 9 | 42 | 1142 | 394 | 119% | | | | | | | | 0/2 | 1827 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/18/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 231 | 84 | | -6 | 90 | 237 | 9 | 77 | 100% | | | | 1 | | | 1 | | | 100% | | | | | | | 1 | | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 245 | 148 | | 20 | 128 | 227 | 16 | 6 | 100% | | | 7 | 22 | | | 22 | 13 | | 182% | | | | | | | 9 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 227 | 156 | | 15 | 141 | 211 | 14 | 22 | 99.1% | 2 | | | 20 | | | 20 | 5 | | 119% | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 15 | 15 | 3 | 19 | | | | | | | | | | | | | 03:59 | 08:36 | | 03:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 88 | 7 | 1 | | | | | | | | | | | | | 06:00 | 07:24 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 73 | 3 | 2 | | | | | | | | | | | | | 04:20 | 05:34 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 35 | 1 | | | | | | | | | | | | | | 05:59 | 07:16 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 703 | 388 | 29 | 359 | 675 | 39 | 105 | 99.9% | 2 | | 7 | 43 | | | 43 | 18 | | 143% | | | | | | | 33 | | | | |
| | | | **Colocation Total** | | | 20680 | 12277 | -1307 | 13584 | 20225 | 2009 | 12428 | 99.4% | 120 | | 80 | 884 | 11 | | 20 | 853 | 302 | | 128% | | | | | | | 3/0 | 1306 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/19/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 292 | 86 | | -3 | 89 | 294 | 11 | 36 | 100% | | | | 5 | | | | 5 | 1 | 125% | | | | | | | | | | 4 | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 128 | | 12 | 116 | 171 | 10 | 16 | 100% | | | 3 | 11 | | | | 11 | 3 | 90.0% | | | | | | | | | | 5 | |
| ➕ 305113 | PONDS III | 317158 | | 0137 | 750 | 203 | 128 | | 13 | 115 | 192 | 15 | 75 | 100% | | | | 13 | | | | 13 | 5 | 133% | | | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 32 | 48 | 2 | 13 | | | | | | | | | | | | | | 05:13 | 06:18 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 36 | 47 | 8 | 62 | | | | | | | | | | | | | | 06:16 | 07:29 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 41 | 1 | | | | | | | | | | | | | | | 05:04 | 06:00 | | 01:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 56 | 4 | | | | | | | | | | | | | | | 05:02 | 05:21 | | 01:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 686 | 342 | 22 | 320 | 657 | 36 | 127 | 100% | | | | 3 | 29 | | | | 29 | 9 | 113% | | | | | | | | 28 | | | |
| | | | **Colocation Total** | | | 20327 | 11656 | -1025 | 12681 | 19704 | 1947 | 12405 | 99.0% | 197 | | | 87 | 853 | 10 | | 101 | 742 | 356 | 139% | | | | | Y | | 0/2 | 1191 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:23 PM  Wed Jun 25 · 93%

mybizaccount.fedex.com

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/20/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 353 | 102 | 4 | | 98 | 344 | 11 | 67 | 100% | | | 3 | 8 | | | 8 | | 4 | 140% | | | | | | | | 3 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 144 | 17 | | 127 | 176 | 6 | 8 | 99.4% | 1 | | 4 | 12 | | 1 | 11 | | 5 | 138% | | | | | | | | 11 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 222 | 136 | 3 | | 133 | 217 | 11 | 31 | 100% | | | 13 | | | | 13 | | 5 | 110% | | | | | | | | 9 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 28 | 61 | 2 | 4 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 64 | 4 | 27 | | | | | | | | | | | | | | 04:08 | 05:23 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 47 | | | | | | | | | | | | | | | | 04:50 | 06:11 | | 01:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 45 | 5 | | | | | | | | | | | | | | | 04:41 | 06:15 | | 01:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:41 | 06:15 | | 01:15 | | | | | |
| | | | Contract C8880389 Total | | 764 | 382 | | 24 | 358 | 737 | 28 | 106 | 100% | 1 | | 7 | 33 | | | 32 | 14 | | 126% | | | | | | | 23 | | | | |
| | | | Colocation Total | | 22094 | 12217 | | -1456 | 13673 | 21599 | 1920 | 14584 | 99.4% | 141 | | 98 | 1011 | 9 | 1 | 44 | 957 | 340 | 116% | | | | | Y | | 0/4 | 1327 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/23/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 224 | 83 | | -20 | 103 | 410 | 11 | 180 | 100% | | | | 39 | | | 39 | 2 | | 100% | | | | | | | | 7 | | | |
| ⊞ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 226 | 160 | | 15 | 145 | 201 | 15 | 2 | 99.5% | 1 | | | 11 | | 1 | 17 | 10 | | 189% | | | | | | | | 13 | | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 304 | 177 | | 0 | 177 | 310 | 20 | 51 | 99.7% | | | | 15 | | | 15 | 8 | | 144% | | | | | | | | 9 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 33 | 70 | 8 | 29 | | | | | | | | | | | | | 05:19 | 06:37 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 83 | 116 | 8 | 22 | | | | | | | | | | | | | 05:34 | 06:46 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 34 | 62 | 4 | | | | | | | | | | | | | | 05:12 | 06:31 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 62 | | | | | | | | | | | | | | | 05:13 | 06:32 | | 01:45 | | | | | |
| | Contract C8880389 Total | | | | | 754 | 420 | | -5 | 425 | 921 | 46 | 233 | 100% | 2 | | | 11 | 72 | | 1 | 71 | 20 | | 121% | | | | | | | | 29 | | | |
| | Colocation Total | | | | | 19564 | 10741 | | -3236 | 13977 | 23612 | 2291 | 22806 | 98.8% | 286 | | | 199 | 1375 | 12 | 2 | 56 | 1305 | 433 | 114% | | | | | | 0/2 | 1081 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/24/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 251 | 84 | | 5 | 79 | 250 | 14 | 101 | 100% | | | | 3 | | | 3 | 1 | 150% | | | | | | | | 1 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 176 | 133 | | 11 | 122 | 157 | 13 | 1 | 100% | | | | 11 | 15 | | 15 | 10 | 300% | | | | | | | | 18 | | | |
| − 305113 | PONDS III | 83577 317158 | | 0137 | 750 | 199 | 134 | | 4 | 130 | 190 | 16 | 25 | 99.5% | 1 | | 1 | 11 | | | 10 | 5 | 143% | | | | | | | | 13 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 24 | 34 | 5 | 16 | | | | | | | | | | | | | 06:32 | 07:59 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 68 | 6 | 7 | | | | | | | | | | | | | 04:42 | 05:48 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 65 | 3 | 2 | | | | | | | | | | | | | 05:20 | 06:36 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 19 | 23 | 2 | | | | | | | | | | | | | | 05:20 | 06:42 | | 01:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 626 | 351 | | 20 | 331 | 597 | 43 | 127 | 100% | 1 | | | 12 | 29 | | 1 | 28 | 16 | 200% | | | | | | | | 32 | | | |
| **Colocation Total** | | | | | | 19155 | 11777 | | -815 | 12592 | 18336 | 2072 | 17401 | 99.3% | 122 | | 69 | 937 | 17 | | 26 | 894 | 268 | 113% | | | | | | | 0/1 | 1342 | 8 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 11/25/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 179 | 81 | 7 | 74 | 175 | 16 | 119 | 100% | | | | | 2 | | | | 2 | 100% | | | | | | | | 5 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 154 | 23 | 131 | 186 | 8 | 2 | 100% | | | | | 25 | | | | 25 | 14 | 157% | | | | | | | | 19 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 160 | 13 | 147 | 237 | 17 | 63 | 100% | | | | | 17 | | | | 17 | 4 | 100% | | | | | | | | 14 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 30 | 84 | 5 | 4 | | | | | | | | | | | | | | 04:36 | 05:52 | | 00:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 65 | 6 | 59 | | | | | | | | | | | | | | 06:53 | 08:10 | | 03:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 46 | | | | | | | | | | | | | | | | 04:31 | 05:49 | | 00:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 32 | 42 | 6 | | | | | | | | | | | | | | | 04:33 | 05:52 | | 00:45 | | | | |
| | | | Contract C8880389 Total | 636 | 395 | 43 | 352 | 598 | 41 | 184 | 100% | | | | | | 44 | | | | 44 | 18 | 126% | | | | | | | | 38 | | | | |
| | | | Colocation Total | 20645 | 12866 | -1001 | 13867 | 19823 | 1982 | 15243 | 99.8% | 42 | | | 958 | 9 | 6 | 24 | 919 | 290 | 119% | | | | | | | 1427 | 2 | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:24 PM Wed Jun 25

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/27/2020

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 136 | 54 | | -56 | 110 | 320 | 10 | 108 | 99.7% | 1 | | | 37 | | | 1 | 36 | 7 | 116% | | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 156 | 122 | | -47 | 169 | 240 | 10 | 8 | 98.4% | 4 | | | 44 | | 4 | 40 | 9 | 103% | | | | | | | | 4 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 70 | 58 | | -123 | 181 | 223 | 7 | 9 | 100% | | | | 58 | | | 58 | 22 | 129% | | | | | | | | 6 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 55 | 2 | | | | | | | | | | | | | | | | 05:10 | 06:38 | | 02:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 40 | 1 | 2 | | | | | | | | | | | | | | 04:49 | 06:15 | | 01:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 54 | 1 | 2 | | | | | | | | | | | | | | 05:06 | 06:34 | | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 60 | 74 | 3 | 5 | | | | | | | | | | | | | | 03:50 | 04:59 | | 00:30 | | | | |
| | | | **Contract C8880389 Total** | | | 362 | 234 | | -226 | 460 | 783 | 27 | 125 | 99.7% | 5 | | | 139 | | 5 | 134 | 38 | 116% | | | | | | | | 10 | | |
| | | | **Colocation Total** | | | 7492 | 5044 | | -11155 | 16199 | 23616 | 1623 | 13236 | 99.8% | 39 | | | 3479 | 6 | 1 | 35 | 3437 | 1290 | 144% | | | | | | | 0/1 | 327 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/30/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 166 | 70 | | -119 | 189 | 310 | 18 | 242 | 99.7% | 1 | | | 20 | | 1 | | 19 | 4 | 112% | | | | | | | | 11 | | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 211 | 165 | | 35 | 130 | 206 | 8 | 2 | 98.6% | 3 | | 16 | 73 | | 2 | 1 | 71 | 25 | 98.4% | | | | | | | | 17 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 202 | 140 | | -82 | 222 | 372 | 8 | 16 | 99.7% | | | 5 | 41 | 1 | | 1 | 39 | 23 | 146% | | | | | | | | 13 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 77 | 1 | 1 | | | | | | | | | | | | | | 07:39 | 09:00 | | 05:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 72 | 133 | 4 | 14 | | | | | | | | | | | | | | 05:20 | 06:44 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 50 | 84 | 1 | 1 | | | | | | | | | | | | | | 07:18 | 08:32 | | 04:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 55 | 78 | 2 | | | | | | | | | | | | | | | 07:17 | 08:38 | | 04:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 579 | 375 | | -166 | 541 | 888 | 34 | 260 | 99.8% | 5 | | 21 | 134 | 1 | | 4 | 129 | 52 | 112% | | | | | | | | 41 | | | |
| | | | **Colocation Total** | | | 19718 | 12330 | | -5066 | 17396 | 24315 | 2158 | 30650 | 98.3% | 432 | | 286 | 1940 | 23 | 1 | 122 | 1794 | 762 | 134% | | | | Y | | 1/0 | 1359 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/01/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 161 | 80 | 0 | 80 | 162 | 13 | 365 | 100% | | | | 5 | | | 5 | | 1 | 80.0% | | | | | | | 8 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 215 | 11 | 204 | 257 | 8 | | 99.6% | 1 | | 8 | 17 | | 1 | 16 | | 8 | 73.3% | | | | | | | 18 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 193 | 24 | 169 | 222 | 10 | 17 | 98.2% | 4 | | 1 | 30 | | | 30 | | 11 | 133% | | | | | | | 11 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 42 | 63 | 1 | 2 | | | | | | | | | | | | | 06:39 | 07:50 | | 03:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 80 | 5 | 7 | | | | | | | | | | | | | 04:37 | 06:00 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 33 | 4 | 8 | | | | | | | | | | | | | 06:36 | 07:45 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 46 | | | | | | | | | | | | | | | 06:38 | 08:07 | | 03:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 685 | 488 | 35 | 453 | 641 | 31 | 383 | 99.5% | 5 | | 9 | 52 | | 1 | 51 | 20 | | 105% | | | | | | | 37 | | | |
| | | | **Colocation Total** | | | 18617 | 12573 | -1257 | 13830 | 17966 | 2127 | 20756 | 99.3% | 126 | | 59 | 912 | 14 | 23 | 875 | 310 | | 125% | | | | Y | | 1/1 | 1608 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 AA  🔒 mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

# Daily Service Worksheet

**Date :** 12/02/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 195 | 103 | 8 | 95 | 193 | 14 | 346 | 100% | | | | 7 | | | 7 | 4 | 233% | | | | | | | | | 9 | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 182 | 13 | 169 | 230 | 7 | 47 | 99.6% | 1 | | | 2 | 14 | | 1 | 13 | 8 | 186% | | | | | | | | 16 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 272 | 204 | 31 | 173 | 243 | 15 | 55 | 100% | | | | 2 | 23 | | | 23 | 8 | 124% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 65 | 6 | 12 | | | | | | | | | | | | | 07:10 | 08:31 | | 04:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 61 | 75 | 4 | 38 | | | | | | | | | | | | | 04:32 | 05:53 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 42 | 4 | 4 | | | | | | | | | | | | | 06:47 | 07:48 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 61 | 1 | 1 | | | | | | | | | | | | | 06:43 | 07:44 | | 03:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 706 | 489 | 52 | 437 | 666 | 36 | 448 | 99.9% | 1 | | | 4 | 44 | | 1 | 43 | 20 | 152% | | | | | | | | 44 | | |
| | | | **Colocation Total** | | | 22182 | 14676 | -1647 | 16323 | 21410 | 2152 | 20826 | 99.3% | 153 | | 103 | 915 | 9 | 7 | 23 | 876 | 307 | 130% | | | | | | 0/1 | 1595 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/03/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 327 | 122 | | -2 | 124 | 325 | 16 | 286 | 99.7% | 1 | | 2 | 12 | | | | 12 | 8 | 129% | | | | | | | | 8 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 351 | 247 | | 19 | 228 | 336 | 14 | 100% | | | | 10 | 24 | | | | 24 | 16 | 220% | | | | | | | | 15 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 278 | 210 | | 14 | 196 | 262 | 17 | 108 | 100% | | | 1 | 16 | | | | 16 | 3 | 123% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 54 | 79 | 2 | | | | | | | | | | | | | | | 05:52 | 07:11 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 86 | 7 | 92 | | | | | | | | | | | | | | 06:06 | 07:20 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 45 | 6 | 15 | | | | | | | | | | | | | | 05:44 | 07:07 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 40 | 52 | 2 | 1 | | | | | | | | | | | | | | 05:50 | 07:07 | | 02:30 | | | | | |
| | | **Contract C8880389 Total** | | | | 956 | 579 | | 31 | 548 | 923 | 47 | 404 | 100% | 1 | | 13 | 52 | | | | 52 | 27 | 157% | | | | | | | | 41 | | |
| | | **Colocation Total** | | | | 27359 | 17478 | | -2085 | 19563 | 26689 | 2112 | 17497 | 99.4% | 171 | | 125 | 1100 | 6 | 8 | 62 | 1024 | 320 | 128% | | | | | | 1/1 | 1605 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA    🔒 mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/04/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 331 | 125 | 8 | 117 | 314 | 18 | 400 | 99.4% | 2 | | 6 | | 19 | | | 19 | 16 | 83.3% | | | | | | | | 5 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 290 | 245 | 36 | 209 | 256 | 14 | 70 | 98.8% | 3 | | 16 | | 36 | | | 36 | 30 | 162% | | | | | | | | 11 | | | |
| + | 305113 | PONDS III | 317158 | | 0137 | 750 | 318 | 229 | 32 | 197 | 280 | 10 | 15 | 100% | | | 35 | | 35 | | | 35 | 5 | 91.2% | | | | | | | | 22 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 80 | 6 | 2 | | | | | | | | | | | | | 06:57 | 08:12 | | 03:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 79 | 108 | 3 | 5 | | | | | | | | | | | | | 07:35 | 09:40 | | 04:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 35 | 55 | 1 | 8 | | | | | | | | | | | | | 06:45 | 08:11 | | 03:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | 37 | | | | | | | | | | | | | | | 06:57 | 08:19 | | 03:15 | | | | | |
| | Contract C8880389 Total | | | | | | 939 | 599 | 76 | 523 | 850 | 42 | 485 | 99.5% | 5 | | 22 | | 90 | | | 90 | 51 | 108% | | | | | | | | 38 | | | |
| | Colocation Total | | | | | | 28757 | 18085 | -2406 | 20491 | 27757 | 2100 | 17892 | 99.2% | 233 | | 179 | 1237 | 20 | 2 | 36 | 1179 | 507 | 121% | | | | | | | 0/4 | 1646 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date:** 12/07/2020  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 251 | 133 | | -45 | 178 | 414 | 17 | 353 | 100% | | | 39 | 15 | | | | 15 | 6 | 140% | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 234 | 193 | | -126 | 319 | 442 | 17 | 11 | 99.3% | 3 | | 23 | 67 | | 2 | | 65 | 26 | 100% | | | | | | | | 5 | | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 291 | 214 | | -129 | 343 | 507 | 9 | 19 | 99.8% | 1 | | 14 | 42 | | | | 44 | 26 | 87.9% | | | | | | | | 22 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 139 | 233 | 6 | 10 | | | | | | | | | | | | | 08:19 | 09:10 | | 05:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 85 | 98 | | | | | | | | | | | | | | | 07:24 | 08:05 | | 04:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 119 | 176 | 3 | 9 | | | | | | | | | | | | | 08:12 | 09:10 | | 04:45 | | | | | |
| | Contract C8880389 Total | | | | | 776 | 540 | | -300 | 840 | 1363 | 43 | 383 | 99.7% | 4 | | 78 | 124 | | 2 | | 124 | 58 | 100% | | | | | | | | 30 | | |
| | Colocation Total | | | | | 25401 | 15361 | | -4312 | 19673 | 29155 | 2399 | 27547 | 98.5% | 444 | | 349 | 1691 | 15 | 16 | 72 | 1588 | 775 | 124% | | | | | | | 0/2 | 1452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



  

AA    🔒 mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/08/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | | | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Service Area Details | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 252 | 117 | | -56 | 173 | 299 | 13 | 420 | 99.7% | 1 | | 2 | 4 | | | 4 | 4 | | | | | | | | | 6 | | |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 263 | 197 | | -20 | 217 | 299 | 9 | 3 | 99.0% | 3 | | | 51 | | | 3 | 48 | 39 | 271% | | | | | | | 13 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 204 | | 9 | 195 | 280 | 7 | 10 | 100% | | | | 23 | | | | 23 | 7 | 117% | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 92 | 3 | 7 | | | | | | | | | | | | | | 05:41 | 06:49 | | 03:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 66 | 90 | 4 | 3 | | | | | | | | | | | | | | 05:28 | 06:46 | | 02:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 46 | | | | | | | | | | | | | | | | 06:06 | 06:30 | | 02:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 45 | 52 | | | | | | | | | | | | | | | | 06:10 | 06:52 | | 02:45 | | | | |
| 305113 | VTRANS 5 | 329736 | CHAPMAN,SUPREME DAKIM | 0805 | 750 | 386 | 284 | | -80 | 364 | 378 | 1 | 1 | 99.7% | 1 | | | 12 | | | | 12 | 7 | 41.7% | | | 00:00 | | | | | 18 | | |
| | | | **Contract C8880389 Total** | | | 1183 | 802 | | -147 | 949 | 1256 | 30 | 434 | 99.9% | 5 | | 2 | 90 | | | 3 | 87 | 57 | 162% | | | | | | | | 56 | | |
| | | | **Colocation Total** | | | 24352 | 15888 | | -1554 | 17442 | 23514 | 2254 | 22062 | 99.2% | 193 | | 101 | 1233 | 10 | 1 | 32 | 1190 | 511 | 117% | | | | | Y | | | 0/1 | 2106 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

AA    🔒 mybizaccount.fedex.com

 | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/09/2020    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 278 | 111 | | -4 | 115 | 289 | 12 | 150 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | | 7 | |
| 305113 | PONDS II | 313383 | Stewart,Jareel Anthony | 0133 | 750 | 254 | 188 | | 9 | 179 | 234 | 17 | 24 | 99.2% | 2 | | 5 | 19 | | | 2 | 17 | 15 | 91.7% | | | | | | | | | 11 | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 277 | 220 | | 31 | 189 | 250 | 10 | 19 | 100% | | | | 30 | | | | 30 | 3 | 96.5% | | | | | | | | | 24 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 62 | 1 | 1 | | | | | | | | | | | | | 06:56 | 08:09 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 70 | 93 | 7 | 13 | | | | | | | | | | | | | 05:31 | 06:54 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 35 | 1 | 1 | | | | | | | | | | | | | 07:22 | 08:46 | | 03:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 60 | 1 | 4 | | | | | | | | | | | | | 06:46 | 08:12 | | 03:00 | | | | | |
| | **Contract C8880389 Total** | | | | | 809 | 519 | 36 | 483 | 773 | 39 | 193 | 100% | 2 | | 5 | 50 | | | 2 | 48 | 18 | 95.2% | | | | | | | | | 42 | |
| | **Colocation Total** | | | | | 25202 | 16076 | -2073 | 18149 | 24508 | 2240 | 18744 | 99.2% | 203 | | 123 | 1139 | 11 | | 36 | 1092 | 500 | 108% | | | | | | | 0/1 | 1889 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



5:26 PM  Wed Jun 25

🔒 mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/10/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ＋ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 293 | 133 | 8 | 125 | 287 | 15 | 281 | 100% | | | | 5 | | | 5 | 2 | 60.0% | | | | | | | | 7 | | | |
| ＋ 305113 | PONDS II | 313383 | | 0133 | 750 | 302 | 238 | 20 | 218 | 291 | 4 | | 100% | | 3 | | 14 | | | 14 | 10 | 63.6% | | | | | | | | 30 | | | |
| ＋ 305113 | PONDS III | 317158 | | 0137 | 750 | 319 | 266 | 27 | 239 | 288 | 10 | 70 | 140% | | | | 36 | | | 37 | 14 | 140% | | | | | | | | 15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 57 | 6 | 7 | | | | | | | | | | | | | 06:09 | 07:44 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 81 | 94 | 2 | 58 | | | | | | | | | | | | | 06:51 | 08:15 | | 03:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 52 | 65 | 2 | 5 | | | | | | | | | | | | | 05:29 | 07:13 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 68 | 72 | | | | | | | | | | | | | | | | 05:54 | 07:19 | | 03:00 | | | | | |
| | | | Contract C8880389 Total | | | 914 | 637 | 55 | 582 | 866 | 29 | 351 | 100% | | 3 | | 55 | | | 56 | 26 | 110% | | | | | | | | 52 | | | |
| | | | Colocation Total | | | 26807 | 16950 | -2012 | 18962 | 25811 | 2109 | 18759 | 99.2% | 206 | | 151 | 1118 | 7 | 1 | 30 | 1080 | 476 | 113% | | | | | Y | | 0/1 | 1923 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

AA   🔒 mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/11/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 338 | 130 | 6 | 124 | 325 | 14 | 223 | 100% | | | | 1 | 5 | | | 5 | 4 | 500% | | | | | | | | | 9 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 290 | 231 | 13 | 218 | 279 | 5 | 41 | 100% | | | | 11 | 24 | | | 24 | 20 | 250% | | | | | | | | | 18 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 325 | 236 | 33 | 203 | 292 | 13 | 50 | 100% | | | | | 32 | | | 32 | 16 | 200% | | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 59 | 5 | 7 | | | | | | | | | | | | | | 05:48 | 06:39 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 76 | 124 | 2 | 43 | | | | | | | | | | | | | | 05:08 | 06:16 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 43 | 59 | 6 | | | | | | | | | | | | | | | 05:37 | 06:29 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 44 | 50 | | | | | | | | | | | | | | | | 05:54 | 07:18 | | 02:30 | | | | | |
| **Contract C8880389 Total** | | | | | | 953 | 597 | 52 | 545 | 896 | 32 | 274 | 100% | | | | 12 | 61 | | | 61 | 40 | 228% | | | | | | | | 52 | | |
| **Colocation Total** | | | | | | 29814 | 18475 | -2065 | 20540 | 28635 | 2214 | 19397 | 99.2% | 239 | | | 150 | 1447 | 6 | 1 | 50 | 1390 | 622 | 120% | | Y | | | | 0/1 | 2338 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 12/14/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | E/L PUs | Pot. Miss PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 212 | 106 | | -17 | 123 | 220 | 15 | 468 | 100% | | | 1 | 8 | | | | 8 | 5 | 120% | | | | | | | | | 8 | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 245 | 189 | | -84 | 273 | 390 | 15 | 12 | 99.2% | 3 | | 22 | 40 | | 3 | | 37 | 27 | 104% | | | | | | | | | 19 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 240 | 175 | | -130 | 305 | 441 | 13 | 34 | 99.8% | | | 7 | 50 | | | | 50 | 25 | 59.6% | | | | | | | | | 14 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 70 | 109 | 9 | 22 | | | | | | | | | | | | | 07:37 | 08:46 | | 04:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 69 | 96 | 1 | | | | | | | | | | | | | 07:18 | 08:29 | | 04:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 110 | 139 | 3 | 12 | | | | | | | | | | | | 05:43 | 07:00 | | 03:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 56 | 97 | | | | | | | | | | | | | | 06:14 | 07:37 | | 03:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 697 | 470 | | -231 | 701 | 1051 | 43 | 514 | 99.7% | 4 | | 30 | 98 | | 3 | | 95 | 57 | 78.2% | | | | | | | | | 41 | |
| **Colocation Total** | | | | | | 22313 | 13660 | | -3782 | 17442 | 26496 | 2522 | 29508 | 98.6% | 365 | | 217 | 1576 | 22 | 87 | | 1467 | 769 | 116% | | | | | | 1 | 0/1 | | 2114 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:27 PM Wed Jun 25 🔋 92%

AA 🔒 mybizaccount.fedex.com



# FedEx

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/15/2020

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ＋ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 221 | 108 | 5 | 103 | 212 | 15 | 268 | 100% | | | | 9 | | | 9 | 7 | 120% | | | | | | | | | 9 | | | |
| ＋ 305113 | PONDS II | 313383 | | 0133 | 750 | 305 | 247 | 22 | 225 | 294 | 7 | 13 | 100% | | | 3 | 25 | | | 25 | 21 | 81.2% | | | | | | | | | 18 | | | |
| ＋ 305113 | PONDS III | 317158 | | 0137 | 750 | 366 | 250 | 16 | 234 | 370 | 14 | 59 | 100% | | | | 27 | | | 27 | 7 | 124% | | | | | | | | | 25 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 87 | 2 | 9 | | | | | | | | | | | | | 06:28 | 07:41 | | 03:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 80 | 129 | 5 | 50 | | | | | | | | | | | | | 05:26 | 06:33 | | 02:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 44 | 82 | 6 | | | | | | | | | | | | | | 06:25 | 07:32 | | 03:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 52 | 72 | 1 | | | | | | | | | | | | | | 06:31 | 07:46 | | 03:30 | | | | | | |
| | **Contract C8880389 Total** | | | | | 892 | 605 | 43 | 562 | 876 | 36 | 340 | 100% | | | 3 | 61 | | | 61 | 35 | 107% | | | | | | | | | 52 | | | |
| | **Colocation Total** | | | | | 26744 | 16578 | -2005 | 18583 | 25689 | 2426 | 23628 | 99.4% | 146 | | 71 | 1382 | 13 | | 68 | 1301 | 582 | 114% | | | | | | | | 0/2 | 2686 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/16/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 276 | 96 | | 2 | 94 | 267 | 11 | 159 | 100% | | | | 2 | | | 2 | 2 | | | | | | | | | | 3 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 295 | 237 | | 15 | 222 | 285 | 11 | 19 | 99.3% | 2 | | | 14 | | | 12 | 14 | | | | | | | | | | 16 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 219 | | 39 | 180 | 288 | 12 | 265 | 99.7% | 1 | | | 22 | | | 22 | 8 | | | | | | | | | | 22 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 76 | 1 | 1 | | | | | | | | | | | | | | 06:37 | 08:01 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 57 | 94 | 11 | 264 | | | | | | | | | | | | | | 04:52 | 06:03 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 71 | | | | | | | | | | | | | | | | | 06:25 | 07:50 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | 47 | | | | | | | | | | | | | | | | | 06:33 | 08:02 | | 02:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 878 | 552 | 56 | 496 | 840 | 34 | 443 | 100% | 3 | | 1 | | 38 | | 2 | 36 | 24 | | 100% | | | | | | | | | 41 | | |
| | | | **Colocation Total** | | | 25910 | 16380 | -1572 | 17952 | 24863 | 2132 | 17671 | 100% | | | 59 | | 1251 | 17 | 48 | 1186 | 613 | | 116% | | | | Y | | | | | 2652 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | | | | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/17/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 43 | 28 | | 4 | 24 | 40 | 6 | 14 | 100% | | | 1 | 3 | | | | 4 | 3 | 150% | | | | | | | | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 55 | 42 | | -4 | 46 | 56 | 10 | 9 | 100% | | | 1 | 3 | | | | 7 | 6 | 60.0% | | | | | | | 2 | | | |
| - | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 86 | 62 | | 15 | 47 | 71 | 11 | 63 | 100% | | | | 13 | | | | 15 | 5 | 108% | | | | | | | 7 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 18 | 20 | 1 | 1 | | | | | | | | | | | | | 03:35 | 04:32 | | 22:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 11 | 12 | 1 | 6 | | | | | | | | | | | | | 03:36 | 04:28 | | 22:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 18 | 39 | 9 | 56 | | | | | | | | | | | | | 02:07 | 02:55 | | 20:45 | | | | | |
| | | Contract C8880389 Total | | | | | 184 | 132 | | 15 | 117 | 167 | 27 | 86 | 100% | | | 2 | 19 | | | | 26 | 14 | 100% | | | | | | | 9 | | | |
| | | Colocation Total | | | | | 4322 | 3226 | | 719 | 2507 | 3238 | 1528 | 12186 | 100% | | | 181 | 870 | 5 | | 11 | 854 | 552 | 174% | | | | | | | 662 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  12/18/2020 📅

**Facility:**  ZNYC-100 ⇅    **Search**

**Contract #:**  ALL ⇅    

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | Premium Servic |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 280 | 141 | | -7 | 148 | 277 | 16 | 207 | 99.3% | 2 | | | 5 | | 1 | 4 | 3 | 250% | | | | | | | | | 12 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 394 | 272 | | 29 | 243 | 370 | 3 | 1 | 100% | | | | 104 | | | 104 | 93 | 858% | | | | | | | | | 24 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 377 | 261 | | 54 | 207 | 337 | 15 | 45 | 99.7% | 1 | | 2 | 46 | | 1 | 45 | 16 | 117% | | | | | | | | | 31 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 58 | 4 | 21 | | | | | | | | | | | | | | 06:20 | 07:01 | | 03:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 120 | 5 | 24 | | | | | | | | | | | | | | 05:15 | 06:48 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 49 | 99 | 6 | | | | | | | | | | | | | | | 06:35 | 07:01 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 42 | 60 | | | | | | | | | | | | | | | | 06:40 | 08:26 | | 03:45 | | | | | |
| | | Contract C8880389 Total | | | 1051 | 674 | | 76 | 598 | 984 | 34 | 253 | 99.9% | 3 | | 2 | 155 | | 2 | 153 | 112 | 304% | | | | | | | | | 67 | | | |
| | | Colocation Total | | | 32170 | 19091 | | -2587 | 21678 | 30882 | 2063 | 18931 | 100% | | | 103 | 1784 | 16 | | 46 | 1722 | 826 | 125% | | | Y | | | | | 2960 | 2 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/19/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 312 | 119 | | 24 | 95 | 280 | 8 | 166 | 99.6% | 1 | | | 34 | | | | 34 | 34 | | | | | | | | | 7 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 321 | 252 | | 252 | | | | | | | | | | | | | | | | | | | | | | | 26 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 327 | 228 | | 68 | 160 | 194 | | | 98.0% | 4 | | | 152 | 1 | | 1 | 150 | 142 | 1,520% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 37 | 50 | | | | | | | | | | | | | | | | 05:08 | 06:10 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 54 | | | | | | | | | | | | | | | | 03:14 | 04:11 | | 23:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 40 | 49 | | | | | | | | | | | | | | | | 04:04 | 04:57 | | 00:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 41 | | | | | | | | | | | | | | | | 05:15 | 06:25 | | 01:45 | | | | | |
| | | | Contract C8880389 Total | | | 960 | 599 | 344 | 255 | 474 | 8 | 166 | 99.6% | 5 | | | 186 | 1 | | 1 | 184 | 176 | 1,860% | | | | | | | | 58 | | |
| | | | Colocation Total | | | 28996 | 17918 | 2460 | 15458 | 19653 | 300 | 5387 | 100% | | | | 5457 | 14 | 1 | 300 | 5142 | 5124 | 1,256% | | | | | 1 | 0/1 | 2285 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2



# Daily Service Worksheet

**Date :** 12/21/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ＋ | 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 242 | 118 | -36 | 154 | 322 | 14 | 220 | 100% | | | | 14 | | | | 14 | 6 | 69.2% | | | | | | | 9 | | | |
| ＋ | 305113 | PONDS II | 313383 | | 0133 | 750 | 289 | 193 | -128 | 321 | 438 | 16 | | 98.2% | 8 | | 6 | 75 | | 7 | 68 | 61 | 36.9% | | | | | | | 22 | | | |
| ＋ | 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 148 | -79 | 227 | 416 | 17 | 63 | 99.8% | | | | 68 | | 1 | 67 | 35 | 130% | | | | | | | 20 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 97 | 2 | | | | | | | | | | | | | | 07:36 | 08:41 | | 04:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 75 | 151 | 6 | 53 | | | | | | | | | | | | | 06:30 | 07:24 | | 03:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 36 | 96 | 8 | 10 | | | | | | | | | | | | | 07:18 | 08:30 | | 04:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 58 | 72 | 1 | | | | | | | | | | | | | | 07:05 | 08:30 | | 04:45 | | | | | |
| | | | Contract C8880389 Total | | | 768 | 459 | | -243 | 702 | 1176 | 37 | 283 | 99.8% | 9 | | 6 | 157 | | 8 | 149 | 102 | 73.8% | | | | | | | 51 | | | |
| | | | Colocation Total | | | 22356 | 13312 | | -6490 | 19802 | 30704 | 2418 | 24346 | 100% | | | | 114 | 2073 | 27 | 1 | 74 | 1971 | 1024 | 128% | | | | | Y | | 0/5 | 1881 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.** Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/22/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data ‹ | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊞305113 | PONDS I | 202418 | | 0125 | 750 | 217 | 124 | | -10 | 134 | 275 | 26 | 88 | 100% | | | | 10 | | | 10 | 3 | | 88.9% | | | | | | | | 25 | | |
| ⊞305113 | PONDS II | 313383 | | 0133 | 750 | 441 | 301 | | 24 | 277 | 362 | 16 | 4 | 99.2% | 3 | | 11 | 35 | | 3 | 32 | 32 | | 100% | | | | | | | | 20 | | |
| ⊟305113 | PONDS III | 317158 | | 0137 | 750 | 322 | 220 | | 23 | 197 | 303 | 20 | 64 | 100% | | 2 | 40 | | | 40 | 20 | | 150% | | | | | | | | 32 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 116 | 6 | | | | | | | | | | | | | | | 05:15 | 06:28 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 85 | 7 | 58 | | | | | | | | | | | | | 04:36 | 05:49 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 49 | 6 | 1 | | | | | | | | | | | | | 05:08 | 06:12 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 44 | 53 | 1 | 5 | | | | | | | | | | | | | 05:05 | 06:30 | | 01:45 | | | | | |
| | **Contract C8880389 Total** | | | | | 980 | 645 | | 37 | 608 | 940 | 62 | 156 | 100% | 3 | | 13 | 85 | | 3 | 82 | 55 | | 121% | | | | | | | | 77 | | |
| | **Colocation Total** | | | | | 27047 | 16331 | | -1825 | 18156 | 25740 | 2193 | 17747 | 99.1% | 234 | | 133 | 1646 | 18 | 12 | 47 | 1569 | 707 | | 112% | | | | | | | 0/4 | 3050 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/23/2020

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 204 | 124 | | 2 | 122 | 207 | 22 | 214 | 99.5% | 1 | | | 6 | | | 1 | 5 | 2 | 100% | | | | | | | | 12 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 184 | | 32 | 152 | 203 | 11 | 3 | 99.0% | 2 | | | 33 | | 2 | | 31 | 17 | 104% | | | | | | | | 14 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 259 | 177 | | 23 | 154 | 237 | 16 | 28 | 100% | | | 2 | 24 | | | | 24 | 10 | 124% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 80 | 5 | 2 | | | | | | | | | | | | | 04:24 | 05:42 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 24 | 33 | 7 | | | | | | | | | | | | | | 04:08 | 05:11 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 36 | | | | | | | | | | | | | | | 04:07 | 05:31 | | 00:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 66 | 88 | 4 | 26 | | | | | | | | | | | | | 06:34 | 07:51 | | 02:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 697 | 485 | | 57 | 428 | 647 | 49 | 245 | 99.7% | 3 | | | 5 | 63 | | | 3 | 60 | 29 | 111% | | | | | | | | 45 | | |
| | | | **Colocation Total** | | | 22936 | 14103 | | -1512 | 15615 | 22147 | 1992 | 13892 | 99.2% | 180 | | | 115 | 1312 | 16 | 1 | 41 | 1254 | 626 | 114% | | | | | | | | 2268 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  12/24/2020          Facility:  ZNYC-100          **Search**

Contract #:  ALL

| | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 230 | 101 | | 5 | 96 | 218 | 18 | 91 | 100% | | | | 9 | | | | 9 | | 1 | 112% | | | | | | | | | 6 | | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 221 | 183 | | 46 | 137 | 166 | 8 | 5 | 100% | | | | 58 | | | | 58 | 53 | | 232% | | | | | | | | | 16 | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 229 | 171 | | 45 | 126 | 179 | 13 | 15 | 100% | | | | 32 | | | | 32 | 15 | | 133% | | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 34 | 47 | 4 | 14 | | | | | | | | | | | | | | | 05:23 | 06:31 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 59 | 1 | 1 | | | | | | | | | | | | | | | 03:07 | 04:38 | | 23:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 60 | | | | | | | | | | | | | | | | | 04:54 | 06:10 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 12 | 13 | 8 | | | | | | | | | | | | | | | | 05:05 | 05:22 | | 00:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 680 | 455 | | 96 | 359 | 563 | 39 | 111 | **100%** | | | | 98 | | | | 99 | 69 | | 169% | | | | | | | | | 45 | | |
| | | | **Colocation Total** | | | 21550 | 13089 | | -464 | 13553 | 19686 | 1539 | 9208 | 99.7% | | 59 | | | 2061 | 6 | | 46 | 2009 | 1080 | | 108% | | | | Y | | | | 1706 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 FedEx.  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/28/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 275 | 136 | | 6 | 130 | 262 | 29 | 732 | 99.6% | 1 | | | 4 | | | | 4 | 4 | | | | | | | | | 5 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 302 | 241 | | 74 | 167 | 227 | 13 | 5 | 99.6% | 1 | | | 81 | | | | 81 | 72 | 200% | | | | | | | | 19 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 334 | 262 | | 48 | 214 | 328 | 23 | 9 | 99.7% | 1 | | 1 | 35 | | | 1 | 34 | 13 | 111% | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 42 | 71 | 4 | | | | | | | | | | | | | | 05:45 | 06:50 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 81 | 105 | 8 | 7 | | | | | | | | | | | | | 06:26 | 07:23 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 40 | 83 | 2 | 2 | | | | | | | | | | | | | 06:00 | 07:01 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 51 | 69 | 9 | | | | | | | | | | | | | | 05:59 | 06:56 | | 02:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 911 | 639 | | 128 | 511 | 817 | 65 | 746 | 99.9% | 3 | | 1 | 120 | | | 1 | 119 | 89 | 165% | | | | | | | | 47 | | |
| | | | **Colocation Total** | | | 24525 | 14299 | | -917 | 15216 | 22776 | 1928 | 28637 | 99.1% | 202 | | 94 | 1916 | 14 | 15 | 50 | 1837 | 799 | 110% | | | | | | | 0/3 | 2318 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/29/2020   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Miles | On Duty Hours | Pot. DOT Hrs | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 111 | 77 | 0 | 77 | 113 | 23 | 333 | | 97.4% | 3 | | | 10 | | | 10 | | 10 | | | | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 192 | 158 | 29 | 129 | 153 | 13 | 4 | | 96.2% | 6 | | 19 | 41 | | | | 5 | 36 | 29 | 279% | | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 216 | 159 | 40 | 119 | 178 | 21 | 11 | | 99.4% | 1 | | | 44 | | | | | 44 | 12 | 81.0% | | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 71 | 16 | 2 | | | | | | | | | | | | | | | | 05:27 | 06:29 | 01:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 38 | 1 | 1 | | | | | | | | | | | | | | | | 05:21 | 06:37 | 01:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 69 | 4 | 8 | | | | | | | | | | | | | | | | 05:18 | 06:36 | 01:00 | | | | | |
| | **Contract C8880389 Total** | | | | | | 519 | 394 | 69 | 325 | 444 | 57 | 348 | | 99.3% | 10 | | 19 | 95 | | | | 5 | 90 | 51 | 148% | | | | | | | | 37 | | |
| | **Colocation Total** | | | | | | 16603 | 10831 | -816 | 11647 | 15647 | 1838 | 14776 | | 99.1% | 136 | | 79 | 1184 | 10 | | 33 | | 1141 | 498 | 105% | | | | | | | 0/2 | 1531 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/30/2020

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 173 | 94 | | 17 | 77 | 163 | 19 | 371 | 99.4% | 1 | | 10 | | | 10 | | 8 | 300% | | | | | | | | 5 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 191 | 153 | | 20 | 133 | 152 | 12 | 8 | 99.3% | 1 | | 9 | 35 | | 1 | 34 | 15 | 139% | | | | | | | | 10 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 262 | 186 | | 47 | 139 | 231 | 22 | 47 | 99.6% | 1 | | 1 | 20 | | | 20 | 5 | 84.2% | | | | | | | | 26 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 67 | 7 | 11 | | | | | | | | | | | | | | 05:10 | 06:24 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 55 | 6 | 1 | | | | | | | | | | | | | | 04:59 | 06:23 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 72 | 109 | 9 | 35 | | | | | | | | | | | | | | 06:36 | 08:07 | | 03:00 | | | | | |
| | | | Contract C8880389 Total | | | 626 | 433 | | 84 | 349 | 546 | 53 | 426 | 98.6% | 3 | | 10 | 65 | | 1 | 64 | 28 | 127% | | | | | | | | 41 | | | |
| | | | Colocation Total | | | 18225 | 11666 | | -821 | 12487 | 17294 | 1765 | 14225 | 99.4% | 110 | | 60 | 1117 | 14 | | 34 | 1069 | 382 | 99.1% | | | Y | | | | 0/1 | 1560 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.
Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.
Printed materials are reference only.



 FedEx.   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool        (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/31/2020    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 208 | 98 | | 8 | 90 | 185 | 11 | 132 | 100% | | | | 6 | | | | 6 | 1 | 120% | | | | | | | 11 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 146 | | 21 | 125 | 167 | 10 | 3 | 100% | | | | 71 | | | | 71 | 68 | 393% | | | | | | | 21 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 178 | | 59 | 119 | 164 | 13 | 52 | 100% | | | | 24 | | | | 24 | 5 | 105% | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 48 | 56 | 6 | 43 | | | | | | | | | | | | | 05:58 | 07:07 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 42 | 51 | 2 | | | | | | | | | | | | | | 04:03 | 05:03 | | 23:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 29 | 57 | 5 | 9 | | | | | | | | | | | | | 05:48 | 06:53 | | 01:30 | | | | | |
| **Contract C8880389 Total** | | | | | | 647 | 422 | | 88 | 334 | 516 | 34 | 187 | 100% | | | | 101 | | | | 101 | 74 | 212% | | | | | | | 49 | | | |
| **Colocation Total** | | | | | | 18660 | 11895 | | -644 | 12539 | 17024 | 1418 | 9576 | 99.4% | 100 | | | 1564 | 20 | 1 | 96 | 1447 | 808 | 132% | | | | | | | 1631 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.
Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.
Printed materials are reference only.

 FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/04/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL 

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 340 | 119 | | 5 | 114 | 330 | 32 | 996 | 100% | | | 7 | | | 7 | 4 | | 100% | | | | | | | | 24 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 268 | 198 | | 14 | 184 | 249 | 8 | 8 | 99.6% | 1 | | 4 | 18 | | 1 | 17 | 14 | 144% | | | | | | | | 13 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 387 | 256 | | 40 | 216 | 333 | 18 | 55 | 100% | | | | 48 | | | 48 | 20 | 90.0% | | | | | | | | 40 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 114 | 4 | 11 | | | | | | | | | | | | | 07:25 | 08:40 | | 04:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 53 | 6 | | | | | | | | | | | | | | 07:19 | 08:37 | | 04:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 120 | 8 | 44 | | | | | | | | | | | | | 05:21 | 06:35 | | 02:30 | | | | | |
| 305113 | | | Williams Jr.,Malik Davon | 0137 | | | | | | 44 | 46 | | | | | | | | | | | | | | | 06:28 | 07:29 | | 03:45 | | | | | |
| | Contract C8880389 Total | | | | | 995 | 573 | | 59 | 514 | 912 | 58 | 1059 | 100% | 1 | | 4 | 73 | | 1 | 72 | 38 | 100% | | | | | | | | 77 | | |
| | Colocation Total | | | | | 22085 | 12504 | | -1300 | 13804 | 21151 | 2032 | 27776 | 99.1% | 192 | | 121 | 1379 | 15 | | 49 | 1315 | 537 | 109% | | | | | | | | 0/1 | 1688 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 01/05/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
| ➕ 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 235 | 109 | | -3 | 112 | 239 | 24 | 407 | 99.6% | | 1 | | 4 | | | | 4 | 1 | 133% | | | | | | | | 17 |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 209 | 162 | | 20 | 142 | 185 | 5 | 5 | 99.5% | | 1 | 12 | 23 | | | | 23 | 20 | 160% | | | | | | | | 13 |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 286 | 204 | | 36 | 168 | 255 | 21 | 24 | 99.6% | | 1 | 3 | 22 | | | | 21 | 10 | 100% | | | | | | | | 33 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 54 | 93 | 6 | 6 | | | | | | | | | | | | | | 06:02 | 06:19 | | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 54 | 78 | 5 | 18 | | | | | | | | | | | | | | 05:03 | 06:20 | | 01:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 39 | 9 | | | | | | | | | | | | | | | | 05:40 | 06:19 | | 02:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 45 | 1 | | | | | | | | | | | | | | | | 06:08 | 07:30 | | 02:45 | | | |
| | | | **Contract C8880389 Total** | | | 730 | 475 | | 53 | 422 | 679 | 50 | 436 | 99.7% | | 3 | 15 | 49 | | | 1 | 48 | 31 | 123% | | | | | | | | 63 |
| | | | **Colocation Total** | | | 19426 | 12192 | | -1165 | 13357 | 18600 | 1937 | 16688 | 99.4% | | 120 | 66 | 971 | 11 | | 27 | 933 | 437 | 106% | | | | | | | 0/3 | 1560 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

## Daily Service Worksheet

**Date :** 01/06/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | **Preload Data** | | | | | **P&D Results** | | | | | | | **Status Code Packages** | | | | | | | **DOT Hours and Miles** | | | | **PU Perf.** | **Premium Servic** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 175 | 86 | 2 | 84 | 171 | 23 | 368 | 98.8% | 2 | | | 7 | | | 7 | 7 | | | | | | | | | 4 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 189 | 149 | 26 | 123 | 162 | 10 | 4 | 98.2% | 3 | | 7 | 28 | | 2 | 26 | 20 | | 125% | | | | | | | 11 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 270 | 198 | 41 | 157 | 231 | 19 | 44 | 100% | 4 | | 26 | 26 | | | 26 | 14 | | 111% | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 67 | 14 | 34 | | | | | | | | | | | | | 07:12 | 08:10 | | 03:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 70 | 4 | 9 | | | | | | | | | | | | | 04:13 | 05:45 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 36 | | | | | | | | | | | | | | | | 07:01 | 07:27 | | 03:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 58 | 1 | 1 | | | | | | | | | | | | | 07:03 | 08:15 | | 03:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 634 | 433 | 69 | 364 | 564 | 52 | 416 | 99.6% | 5 | | 11 | 61 | | 2 | 59 | 41 | | 138% | | | | | | | 32 | | | |
| | | | **Colocation Total** | | | 18205 | 11996 | -1088 | 13084 | 17575 | 2085 | 14217 | 99.4% | 106 | | 62 | 864 | 6 | 40 | 818 | 355 | | 106% | | | | | | | 0/1 | 1180 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|

# Daily Service Worksheet

**Date:** 01/07/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 205 | 93 | | -2 | 95 | 197 | 36 | 429 | 100% | | | | 7 | | | 7 | 7 | | | | | | | | | | 12 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 233 | 186 | | 14 | 172 | 212 | 22 | 9 | 100% | | | 3 | 20 | | | 20 | 14 | 62.5% | | | | | | | | | 12 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 294 | 195 | | 37 | 158 | 258 | 16 | 27 | 100% | | | 1 | 28 | | | 28 | 9 | 104% | | | | | | | | | 24 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 50 | 97 | 7 | 3 | | | | | | | | | | | | | | 05:14 | 06:35 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 82 | 6 | 24 | | | | | | | | | | | | | | 06:16 | 07:30 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 43 | 2 | | | | | | | | | | | | | | | 04:54 | 06:07 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 36 | 1 | | | | | | | | | | | | | | | 04:51 | 06:10 | | 01:15 | | | | | |
| | Contract C8880389 Total | | | | | 732 | 474 | 49 | 425 | 667 | 74 | 465 | 100% | | | | 4 | 55 | | | 55 | 30 | 105% | | | | | | | 48 | | | | |
| | Colocation Total | | | | | 21521 | 13213 | -1485 | 14698 | 20754 | 1948 | 12589 | 99.4% | 132 | | 87 | 969 | 11 | 27 | 931 | 399 | 100% | | | | | | | | 1441 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/08/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 265 | 113 | | 7 | 106 | 272 | 20 | 313 | 100% | | | | 10 | | | 10 | 6 | 55.6% | | | | | | | | 10 | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 168 | | 12 | 156 | 198 | 5 | 5 | 99.0% | 2 | | | 2 | 23 | 1 | 1 | 21 | 15 | 93.8% | | | | | | | | 17 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 187 | | 34 | 153 | 229 | 11 | 15 | 100% | | | | 8 | 28 | | 1 | 27 | 9 | 135% | | | | | | | | 22 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 67 | 2 | 1 | | | | | | | | | | | | | 06:14 | 07:34 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 77 | 6 | 6 | | | | | | | | | | | | | 04:08 | 05:20 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 33 | 2 | | | | | | | | | | | | | | 05:39 | 07:08 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 29 | 52 | 1 | 8 | | | | | | | | | | | | | 05:36 | 07:01 | | 02:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 762 | 468 | 53 | 415 | 699 | 361 | 36 | 333 | 99.9% | 2 | | | 10 | 61 | 1 | 2 | 58 | 30 | 104% | | | | | | | | 49 | | | |
| **Colocation Total** | | | | | | 20815 | 12702 | -1095 | 13797 | 19977 | 1844 | 12860 | | 99.2% | 161 | | 102 | 971 | 3 | 1 | 34 | 933 | 365 | 106% | | | | | | | 0/1 | 1294 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 01/11/2021    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 406 | 150 | | 5 | 145 | 395 | 31 | 1029 | 99.2% | 3 | | 2 | 10 | | 1 | 9 | 9 | 450% | | | | | | | | | 29 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 362 | 271 | | -2 | 273 | 340 | 11 | 14 | 99.7% | 1 | | | 89 | | 1 | 88 | 85 | 343% | | | | | | | | | 20 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 456 | 306 | | 63 | 243 | 408 | 11 | 23 | 100% | | | 2 | 45 | | | 45 | 13 | 108% | | | | | | | | | 42 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 56 | 122 | 6 | 1 | | | | | | | | | | | | | 06:10 | 08:07 | | 04:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 92 | 145 | 4 | 10 | | | | | | | | | | | | | 06:34 | 07:42 | | 03:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 48 | 73 | 1 | 12 | | | | | | | | | | | | | 06:41 | 08:15 | | 04:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 47 | 68 | | | | | | | | | | | | | | | 06:20 | 07:09 | | 04:15 | | | | | |
| | **Contract C8880389 Total** | | | | | | 1224 | 727 | | 66 | 661 | 1143 | 53 | 1066 | 99.9% | 4 | | 4 | 144 | | 2 | 142 | 107 | 202% | | | | | | | | | 91 | | |
| | **Colocation Total** | | | | | | 29843 | 15535 | | -2213 | 17748 | 28255 | 2483 | 23706 | 99.1% | 246 | | 164 | 1818 | 26 | 56 | 1736 | 913 | 138% | | | | | | | | 0/3 | 1840 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/12/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 216 | 93 | | 4 | 89 | 206 | 18 | 225 | 99.5% | 1 | | | 4 | | | 2 | 2 | 4 | 33.3% | | | | | | | 6 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 226 | 187 | | 23 | 164 | 207 | 10 | 44 | 100% | | | 2 | 19 | | | | 19 | 14 | 60.0% | | | | | | | 10 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 320 | 212 | | 30 | 182 | 291 | 11 | 3 | 100% | | | 2 | 28 | | | | 28 | 8 | 109% | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 85 | 3 | | | | | | | | | | | | | | | 05:49 | 07:08 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 60 | 113 | 3 | 1 | | | | | | | | | | | | | | 06:46 | 08:16 | | 03:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 43 | 57 | 3 | | | | | | | | | | | | | | | 05:13 | 06:48 | | 02:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 36 | 2 | 2 | | | | | | | | | | | | | | 05:18 | 06:49 | | 02:30 | | | | | |
| | Contract C8880389 Total | | | | | 762 | 492 | | 57 | 435 | 704 | 39 | 272 | 100% | 1 | | 4 | 51 | | | 2 | 49 | 26 | 85.4% | | | | | | | 39 | | | |
| | Colocation Total | | | | | 19630 | 12314 | | −1163 | 13477 | 18935 | 1978 | 12900 | 99.4% | 116 | | 62 | 1062 | 5 | | 39 | 1018 | 490 | 112% | | | | | | | 0/1 | 1277 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


AA  🔒 mybizaccount.fedex.com

 Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/13/2021 📅   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊞305113 | PONDS I | 202418 | | 0125 | 750 | 185 | 81 | | 0 | 81 | 183 | 28 | 252 | 100% | | | | 3 | | | 3 | 2 | 33.3% | | | | | | | | 8 | | |
| ⊟305113 | PONDS II | 313383 | | 0133 | 750 | 194 | 152 | | 11 | 141 | 172 | 8 | 4 | 98.9% | 2 | | 6 | 23 | | 1 | 22 | 11 | 150% | | | | | | | | 9 | | |
| ⊟305113 | PONDS III | 317158 | | 0137 | 750 | 260 | 189 | | 27 | 162 | 243 | 10 | 36 | 100% | | | | 21 | | | 21 | 4 | 90.0% | | | | | | | | 26 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 80 | 5 | 16 | | | | | | | | | | | | | 07:10 | 08:03 | | 03:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 40 | 2 | 12 | | | | | | | | | | | | | 06:41 | 06:59 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 36 | 43 | | | | | | | | | | | | | | | 06:38 | 07:57 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 80 | 3 | 8 | | | | | | | | | | | | | 04:51 | 07:16 | | 02:00 | | | | | |
| | Contract C8880389 Total | | | | | 639 | 422 | 38 | 384 | 598 | 46 | 292 | 100% | 2 | | 6 | 47 | | 1 | 46 | 17 | 108% | | | | | | | | 43 | | | |
| | Colocation Total | | | | | 18517 | 11416 | -1332 | 12748 | 18191 | 1854 | 11890 | 99.2% | 144 | | 72 | 790 | 8 | 2 | 38 | 742 | 354 | 115% | | | | | | | 1/0 | 1318 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/14/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 232 | 109 | | -1 | 110 | 231 | 19 | 168 | 100% | | | | 6 | | | 6 | 4 | | 60.0% | | | | | | | | | 13 | | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 259 | 177 | | 9 | 168 | 232 | 6 | 5 | 100% | | | 1 | 24 | | | 24 | 19 | | 26.1% | | | | | | | | | 11 | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 267 | 193 | | 36 | 157 | 234 | 10 | 47 | 100% | | | 3 | 28 | | | 28 | 6 | | 100% | | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 74 | 2 | | | | | | | | | | | | | | | 05:34 | 06:41 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 86 | 4 | 42 | | | | | | | | | | | | | 05:58 | 08:04 | | 03:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 33 | 3 | | | | | | | | | | | | | | | 04:44 | 05:52 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 41 | 1 | 5 | | | | | | | | | | | | | | 04:40 | 05:59 | | 01:30 | | | | | |
| | Contract C8880389 Total | | | | | 758 | 479 | 44 | 435 | 697 | 35 | 220 | 100% | | 4 | 53 | | | | 58 | 29 | | 64.1% | | | | | | | | | 45 | | | |
| | Colocation Total | | | | | 21527 | 12833 | -1452 | 14285 | 20888 | 1849 | 10733 | 99.4% | 128 | | 76 | 918 | 9 | | 22 | 887 | 372 | 102% | | | | | | 1/0 | 1386 | | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

  

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/15/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| colspan=5 | **Service Area Details** | colspan=4 | **Preload Data** | colspan=7 | **P&D Results** | colspan=10 | **Status Code Packages** | colspan=4 | **DOT Hours and Miles** | colspan=3 | **PU Perf.** | **Premium Servic** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ＋305113 | PONDS I | 202418 | | 0125 | 750 | 283 | 115 | | 11 | 104 | 273 | 25 | 361 | 99.6% | 1 | | | 8 | | | | 8 | 4 | 140% | | | | | | 9 | | | | |
| ＋305113 | PONDS II | 313383 | | 0133 | 750 | 232 | 192 | | 11 | 181 | 207 | 10 | 7 | 100% | | | 5 | 34 | | | | 34 | 28 | 48.1% | | | | | | 13 | | | | |
| －305113 | PONDS III | 317158 | | 0137 | 750 | 314 | 203 | | 40 | 163 | 285 | 15 | 17 | 100% | | | 2 | 28 | | | | 28 | 5 | 112% | | | | | | 26 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 65 | 9 | 9 | | | | | | | | | | | | | | 05:41 | 06:17 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 116 | 6 | 8 | | | | | | | | | | | | | | 04:53 | 06:05 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 49 | | | | | | | | | | | | | | | | 05:22 | 06:26 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | 55 | | | | | | | | | | | | | | | | 05:40 | 06:07 | | 02:15 | | | | | |
|  | **Contract C8880389 Total** | | | 829 | 510 | 62 | 448 | 765 | 50 | 385 | 100% | 1 | | 7 | 70 | | | | 70 | 37 | 83.9% | | | | | | | 48 | | | | |
|  | **Colocation Total** | | | 22524 | 13104 | -1299 | 14403 | 21264 | 1814 | 12367 | 99.1% | 196 | | 121 | 1126 | 12 | 29 | 35 | 1050 | 577 | 139% | | | | | | 0/1 | 1439 | 2 | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/18/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 397 | 132 | | 10 | 122 | 341 | 24 | 329 | 100% | | | | 61 | | | 61 | 17 | 133% | | | | | | | | | 8 | | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 357 | 246 | | 17 | 229 | 314 | 16 | 18 | 99.7% | 1 | | 2 | 27 | | 1 | 26 | 23 | 55.0% | | | | | | | | | 17 | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 395 | 238 | | 59 | 179 | 251 | 18 | 11 | 100% | | | | 81 | | | 81 | 30 | 136% | | | | | | | | | 32 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 44 | 56 | 4 | | | | | | | | | | | | | 05:15 | 06:09 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 45 | 3 | 9 | | | | | | | | | | | | 04:34 | 06:00 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 45 | 6 | | | | | | | | | | | | | 04:49 | 05:42 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 80 | 105 | 5 | 2 | | | | | | | | | | | | 07:08 | 07:36 | | 04:15 | | | | | |
| | Contract C8880389 Total | | | | | 1149 | 616 | | 86 | 530 | 906 | 58 | 358 | 99.9% | 1 | | 2 | 189 | | 1 | 168 | 70 | 121% | | | | | | | | | 57 | | |
| | Colocation Total | | | | | 26784 | 14507 | | -888 | 15395 | 22224 | 1915 | 16452 | 98.0% | 236 | | 182 | 3854 | 19 | | 34 | 3801 | 2051 | 150% | | | | | | | | | 1759 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/19/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 287 | 110 | | -10 | 120 | 290 | 16 | 154 | 99.0% | 3 | | | 6 | | | 1 | 5 | 2 | 150% | | | | | | | | 14 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 251 | 175 | | 11 | 164 | 216 | 12 | 9 | 99.5% | 1 | | 5 | 24 | | | 1 | 23 | 8 | 135% | | | | | | | | 8 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 324 | 192 | | 36 | 156 | 320 | 18 | 27 | 100% | 2 | | | 42 | | | | 42 | 12 | 118% | | | | | | | | 27 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 114 | 4 | 4 | | | | | | | | | | | | | 05:17 | 05:40 | | 02:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 33 | 1 | 3 | | | | | | | | | | | | | 05:17 | 06:34 | | 02:15 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 47 | 7 | | | | | | | | | | | | | | 05:17 | 05:46 | | 02:15 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 126 | 6 | 20 | | | | | | | | | | | | | 06:04 | 07:14 | | 03:00 | | | |
| | | | **Contract C8880389 Total** | | | | 862 | 477 | | 37 | 440 | 826 | 46 | 190 | 99.8% | 4 | | 7 | 72 | | 2 | 70 | 22 | 126% | | | | | | | | | 49 |
| | | | **Colocation Total** | | | | 22426 | 12418 | | -1423 | 13841 | 21722 | 1843 | 12769 | 99.3% | 149 | | 95 | 1310 | 4 | 42 | 1264 | 497 | 103% | | | | | | 3 | 1/0 | 1440 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 01/20/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 226 | 83 | | 2 | 81 | 234 | 29 | 138 | 99.2% | 2 | | | 4 | | 2 | | 4 | 100% | | | | | | | | 22 | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 205 | 165 | | 10 | 155 | 176 | 10 | 13 | 100% | 1 | | | 12 | | | 12 | 8 | 220% | | | | | | | | 12 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 257 | 165 | | 44 | 121 | 229 | 17 | 82 | 100% | | | | 26 | | | 26 | 5 | 88.0% | | | | | | | | 19 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 40 | 4 | 63 | | | | | | | | | | | | | | 06:41 | 07:15 | | 03:15 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 23 | 65 | 6 | 11 | | | | | | | | | | | | | | 04:32 | 05:02 | | 01:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 93 | 7 | 8 | | | | | | | | | | | | | | 04:35 | 05:38 | | 00:45 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 15 | 31 | | | | | | | | | | | | | | | | 04:24 | 04:45 | | 01:00 | | | |
| | | | | **Contract C8880389 Total** | | | 688 | 413 | | 56 | 357 | 639 | 56 | 233 | **100%** | 2 | | | 1 | 42 | | 2 | 40 | 17 | 109% | | | | | | | | 53 | |
| | | | | **Colocation Total** | | | 18871 | 11722 | | -1105 | 12827 | 17982 | 1899 | 13073 | **99.4%** | 104 | | 54 | 874 | 14 | | 59 | 801 | 417 | 116% | | | | | | 1 | 0/2 | 1292 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **Daily Service Worksheet** | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/21/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 191 | 92 | | -4 | 96 | 196 | 19 | 198 | 99.5% | 1 | | | 3 | | | 3 | 2 | | 100% | | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 188 | 162 | 25 | 137 | 168 | 12 | 6 | 100% | | 11 | | | 26 | | | 26 | 15 | | 164% | | | | | | | | | 17 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 208 | 39 | 169 | 264 | 16 | 27 | 100% | | | | | 30 | | | 30 | 15 | | 95.7% | | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | 74 | 110 | 4 | 1 | | | | | | | | | | | | | | | | | | 04:20 | 05:43 | | 01:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | 27 | 42 | 5 | 3 | | | | | | | | | | | | | | | | | | 04:09 | 05:38 | | 01:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | 68 | 112 | 7 | 23 | | | | | | | | | | | | | | | | | | 06:03 | 07:55 | | 03:15 | | | | | |
| | Contract C8880389 Total | | 668 | 462 | 60 | 402 | 628 | 47 | 231 | 99.8% | 1 | | | 11 | | 59 | | | | 59 | 32 | | 121% | | | | | | | | | | | 45 | | |
| | Colocation Total | | 19578 | 11880 | | -1114 | 12994 | 18877 | 2008 | 12920 | 99.5% | 96 | | | 51 | 783 | 9 | | 38 | 736 | 316 | | 103% | | | | | | | 1 | 3/2 | 1306 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

🔒 mybizaccount.fedex.com

# Daily Service Worksheet

**Date :** 01/22/2021

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 228 | 112 | 7 | | 105 | 229 | 21 | 161 | 100% | | | | 2 | | | | 2 | 1 | 200% | | | | | | | | 18 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 232 | 180 | 14 | | 166 | 204 | 8 | 2 | 100% | | | 1 | 23 | | | | 23 | 7 | 129% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 232 | 177 | 44 | | 133 | 196 | 16 | 11 | 100% | | | | 39 | | | | 39 | 19 | 103% | | | | | | | | 12 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 32 | 38 | 1 | | | | | | | | | | | | | | | 05:52 | 06:57 | | 01:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 76 | 7 | 3 | | | | | | | | | | | | | 05:28 | 06:31 | | 01:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 45 | 5 | 2 | | | | | | | | | | | | | 05:20 | 05:42 | | 01:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 18 | 37 | 3 | 6 | | | | | | | | | | | | | 05:20 | 06:15 | | 01:15 | | | | | |
| | | Contract C8880389 Total | | | | 692 | 469 | 65 | | | 404 | 629 | 45 | 174 | 115% | | | 1 | 64 | | | | 64 | 27 | 115% | | | | | | | | 42 | | |
| | | Colocation Total | | | | 20880 | 12511 | -1027 | 13538 | 20167 | 1919 | 11322 | 99.2% | | | | 154 | | 108 | 956 | 5 | 1 | 46 | 904 | 578 | 165% | | | | | | | 0/1 | 1258 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

  



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 01/25/2021     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL

| | | Service Area Details | | | | Preload Data | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L Miss PUs | Req. l Sig. C | |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 360 | 126 | | -5 | 131 | 355 | 27 | 383 | 99.4% | 2 | | | 8 | | | 3 | 5 | 6 | 400% | | | | | | | | 26 | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 348 | 258 | | -2 | 260 | 324 | 12 | 16 | 100% | | | 4 | 15 | | | | 15 | 12 | 38.5% | | | | | | | | 18 | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 428 | 244 | | 47 | 197 | 385 | 14 | 65 | 99.7% | 1 | | 1 | 46 | 1 | | | 45 | 6 | 105% | | | | | | | | 23 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 48 | 66 | | | | | | | | | | | | | | | | 05:31 | 07:00 | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 83 | 172 | 9 | 51 | | | | | | | | | | | | | | 07:14 | 08:23 | | 04:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 98 | 4 | | | | | | | | | | | | | | | 04:56 | 06:25 | | 02:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 49 | 1 | 14 | | | | | | | | | | | | | | 04:58 | 06:17 | | 02:00 | | | | |
| | | | Contract C8880389 Total | | | 1136 | 628 | | 40 | 588 | 1064 | 53 | 464 | 99.6% | 3 | | 5 | 69 | 1 | | 3 | 65 | 24 | 100% | | | | | | | | 67 | |
| | | | Colocation Total | | | 26328 | 13887 | | -1712 | 15599 | 25350 | 2126 | 21291 | 99.3% | 173 | 106 | 1209 | 7 | | 44 | 1158 | 504 | 108% | | | | | | 1 | 0/2 | 1719 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA    🔒 mybizaccount.fedex.com



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 01/26/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 104 | | -4 | 108 | 205 | 17 | 69 | 99.5% | 1 | | | 10 | | | | 10 | 5 | 66.7% | | | | | | | | 3 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 233 | 183 | | 20 | 163 | 215 | 10 | 7 | 100% | | | 6 | 15 | | | | 15 | 11 | 217% | | | | | | | | 16 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 204 | | 58 | 146 | 229 | 14 | 22 | 100% | | | 3 | 50 | | | | 50 | 43 | 119% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 55 | 79 | 5 | 4 | | | | | | | | | | | | | | 06:40 | 07:44 | | 03:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 100 | 6 | 10 | | | | | | | | | | | | | | 06:09 | 07:26 | | 03:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 27 | 50 | 3 | 8 | | | | | | | | | | | | | | 06:19 | 07:20 | | 03:15 | | | | |
| | **Contract C8880389 Total** | | | | | 719 | 491 | | 74 | 417 | 649 | 41 | 98 | 99.8% | 1 | | 9 | 75 | | | | 75 | 59 | 122% | | | | | | | | 44 | | |
| | **Colocation Total** | | | | | 20278 | 12499 | | -730 | 13229 | 19195 | 1947 | 13452 | 99.2% | 156 | | 86 | 906 | 19 | | 21 | 866 | 418 | 115% | | | Y | | | | 0/1 | 1377 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 01/27/2021  **Facility :** ZNYC-100  **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 229 | 110 | 2 | | 108 | 224 | 24 | 170 | 100% | | | 1 | 3 | | | 3 | 3 | | | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 190 | 142 | -4 | | 146 | 174 | 6 | 4 | 100% | | | 1 | 15 | | | 15 | 12 | 63.6% | | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 186 | 35 | | 151 | 224 | 9 | 25 | 99.6% | 1 | | | 33 | | | 33 | 10 | 80.7% | | | | | | | | | 16 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 34 | 60 | 4 | 18 | | | | | | | | | | | | | 06:25 | 07:52 | | 03:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 88 | 3 | | | | | | | | | | | | | | 05:30 | 07:13 | | 02:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 35 | 1 | 7 | | | | | | | | | | | | | 04:59 | 06:29 | | 02:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 35 | 41 | 1 | | | | | | | | | | | | | | 04:53 | 06:27 | | 02:00 | | | | | |
| | Contract C8880389 Total | | | | | | 680 | 438 | 33 | | 405 | 622 | 39 | 199 | 99.8% | 1 | | 2 | 51 | | | 51 | 25 | 83.3% | | | | | | | | | 27 | | |
| | Colocation Total | | | | | | 17814 | 10918 | -873 | | 11791 | 17078 | 1829 | 11196 | 100% | | | 37 | 701 | 6 | | 29 | 666 | 323 | 116% | | | | | | | 0/1 | 1057 | 5 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 01/28/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | | | | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | D Ca |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 192 | 85 | | -6 | 91 | 201 | 24 | 227 | 100% | | | | 2 | | | 2 | 1 | 50.0% | | | | | | | | 2 | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 238 | 175 | | 11 | 164 | 215 | 8 | 1 | 100% | | | | 2 | 15 | | | 15 | 8 | 69.2% | | | | | | | | 10 | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 295 | 184 | | 43 | 141 | 265 | 14 | 46 | 99.6% | 1 | | | 5 | 32 | | | 32 | 18 | 156% | | | | | | | | 29 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 28 | 82 | 3 | 4 | | | | | | | | | | | | | 04:15 | 05:25 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 42 | 1 | 4 | | | | | | | | | | | | | 03:39 | 04:53 | | 01:00 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 30 | 39 | 1 | | | | | | | | | | | | | | 03:46 | 05:00 | | 01:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 56 | 102 | 9 | 38 | | | | | | | | | | | | | 05:57 | 08:49 | | 05:00 | | | |
| | | | Contract C8880389 Total | | | 725 | 444 | 48 | 396 | 681 | 46 | 274 | 100% | 1 | | | 7 | 49 | | | | 49 | 27 | 115% | | | | | | | | 41 | |
| | | | Colocation Total | | | 21435 | 12641 | -1356 | 13997 | 20976 | 1865 | 12962 | 99.6% | 93 | | 57 | 863 | 9 | 1 | 9 | 844 | 365 | 97.2% | | | | | | | 2/0 | 1361 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

**FedEx**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 01/29/2021    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | E/L PUs | Pot. Miss PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 274 | 87 | | -1 | 88 | 274 | 27 | 210 | 99.6% | 1 | | | 1 | | | 1 | | 1 | | | | | | | | | 2 | |
| – 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 231 | 153 | | -7 | 160 | 212 | 16 | 13 | 99.5% | 9 | | 14 | | | | 1 | 13 | 13 | 1,400% | | | | | | | | 6 | |
| + 305113 | PONDS III | 317158 | | 0137 | 750 | 252 | 171 | | 48 | 123 | 215 | 10 | 12 | 98.6% | 3 | | 6 | 28 | | | | 28 | 26 | 500% | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 50 | 3 | | | | | | | | | | | | | | 04:17 | 06:10 | | 01:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 15 | 43 | 3 | 7 | | | | | | | | | | | | | 04:03 | 05:39 | | 00:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 84 | 3 | 5 | | | | | | | | | | | | | 04:50 | 07:12 | | 02:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 18 | 38 | 1 | | | | | | | | | | | | | | 04:07 | 05:42 | | 00:45 | | | | |
| **Contract C8880389 Total** | | | | | | 757 | 411 | 40 | 371 | 701 | | 53 | 235 | 99.9% | 5 | | 15 | 43 | | | 1 | 42 | 40 | 667% | | | | | | | | 27 | |
| **Colocation Total** | | | | | | 20818 | 12312 | -1073 | 13385 | 19964 | 1861 | 11787 | | 98.9% | 212 | | 155 | 1021 | 20 | 2 | 40 | 959 | 780 | 284% | | | | | | 1/1 | | 1287 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 02/02/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | **Preload Data** | | | **P&D Results** | | | | | | | **Status Code Packages** | | | | | | | **DOT Hours and Miles** | | | | | **PU Perf.** | | **Premium Service** | | | | | | | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | PU PUs | E/L Sig. | Req. Certain | Date | Evenin |
| 305113 | PONDS I | 202418 | | 0125 | 750 | | | | -121 | 121 | 314 | 28 | 405 | 99.7% | 1 | | | 45 | | | 1 | 44 | 20 | 126% | | | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | | | | -158 | 158 | 216 | 19 | 1 | 100% | | | | 85 | | | | 85 | 81 | 29.0% | | | | | | | | | | | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | | | | -200 | 200 | 306 | 6 | 44 | 100% | | | | 94 | | | | 94 | 24 | 97.6% | | | | | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | | 89 | | | | | | | | | | | | | | | 05:18 | 06:01 | | 02:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 82 | | 114 | 4 | 25 | | | | | | | | | | | | | 07:13 | 09:44 | | 04:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | | 46 | | | | | | | | | | | | | | | 05:00 | 05:25 | | 02:15 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | | 57 | 2 | 19 | | | | | | | | | | | | | 05:04 | 05:44 | | 02:15 | | | | | | |
| **Contract C8880389 Total** | | | | | | | | | -479 | 479 | 836 | 53 | 450 | 99.9% | 1 | | | 224 | | | 1 | 223 | 125 | 76.5% | | | | | | | | | | | |
| **Colocation Total** | | | | | | 4 | 3 | | -8490 | 8493 | 15294 | 1850 | 16448 | 100% | | | | 4934 | 13 | 1 | 53 | 4867 | 2795 | 133% | | | | | | | 1 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/03/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 234 | 92 | 9 | 83 | 229 | 24 | 317 | 100% | | | | | 11 | | | | 11 | 7 | 36.4% | | | | | | | 14 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 234 | 166 | 12 | 154 | 206 | 23 | 18 | 99.5% | 1 | | | | 22 | | 1 | | 21 | 17 | 80.0% | | | | | | | 11 | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 310 | 164 | 37 | 127 | 279 | 11 | 6 | 100% | | | | 1 | 48 | | | | 48 | 23 | 143% | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 33 | 81 | 2 | | | | | | | | | | | | | | | 05:02 | 05:59 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 60 | 3 | | | | | | | | | | | | | | | 04:15 | 05:34 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 102 | 5 | 3 | | | | | | | | | | | | | | 04:35 | 05:59 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 36 | 1 | 3 | | | | | | | | | | | | | | 04:14 | 05:32 | | 01:15 | | | | | |
| | | Contract C8880389 Total | | | | 778 | 422 | 58 | 364 | 714 | 58 | 341 | 100% | 1 | | | 2 | 81 | | 1 | | 80 | 47 | 105% | | | | | | | 42 | | | |
| | | Colocation Total | | | | 17238 | 10479 | -2295 | 12774 | 18649 | 1996 | 16263 | 100% | | | 58 | 1641 | 24 | 3 | 26 | 1588 | 830 | 99.0% | | | | | | 1104 | 1 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

**Daily Service Worksheet** | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/04/2021
**Facility:** ZNYC-100
[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 93 | | -2 | 95 | 215 | 35 | 137 | 100% | | | | 8 | | | | 8 | 5 | 83.3% | | | | | | | | 8 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 212 | 168 | | 12 | 156 | 195 | 7 | 1 | 100% | | | 2 | 16 | | | | 16 | 9 | 91.7% | | | | | | | | 16 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 323 | 220 | | 44 | 176 | 290 | 20 | 85 | 100% | | | 1 | 32 | | | | 32 | 17 | 176% | | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 43 | 92 | 5 | 3 | | | | | | | | | | | | | | 06:07 | 07:12 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 98 | 7 | 73 | | | | | | | | | | | | | | 06:57 | 09:07 | | 04:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 55 | 4 | 9 | | | | | | | | | | | | | | 06:10 | 07:03 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 36 | 45 | 4 | | | | | | | | | | | | | | | 06:04 | 07:16 | | 03:00 | | | | | |
| | | | Contract C8880389 Total | | | 746 | 481 | 54 | 427 | 700 | 62 | 223 | 100% | | 3 | 56 | | | | | | 56 | 31 | 131% | | | | | | | 41 | | | |
| | | | Colocation Total | | | 23812 | 14618 | -1638 | 16256 | 23100 | 2024 | 12879 | 100% | | 60 | 1390 | 17 | 6 | 38 | 1329 | 615 | 120% | | | | Y | | | | 1518 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/05/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 217 | 129 | 5 | 124 | 212 | 25 | 131 | | 100% | | | | 3 | | | 3 | | | 100% | | | | | | | | 12 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 262 | 209 | 21 | 188 | 228 | 7 | 4 | | 99.6% | 1 | | 3 | 30 | | | 30 | 18 | | 40.0% | | | | | | | | 18 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 343 | 248 | 60 | 188 | 292 | 12 | 12 | | 99.0% | 3 | | 3 | 47 | | | 47 | 21 | | 92.1% | | | | | | | | 22 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 55 | 84 | 1 | | | | | | | | | | | | | | | 05:36 | 05:53 | 03:15 | | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 66 | 5 | 6 | | | | | | | | | | | | | | 06:00 | 07:19 | 03:00 | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 83 | 102 | 5 | 6 | | | | | | | | | | | | | | 05:25 | 06:42 | 02:30 | | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 20 | 40 | 1 | | | | | | | | | | | | | | | 05:58 | 06:52 | 03:00 | | | | | | | |
| | Contract C8880389 Total | | | | | 822 | 586 | 86 | 500 | 732 | 44 | 147 | | 99.6% | 4 | | 3 | 80 | | | 80 | 39 | | 70.4% | | | | | | | | 52 | | | |
| | Colocation Total | | | | | 29322 | 17638 | −729 | 18367 | 27153 | 1883 | 12981 | | 100% | | | 165 | 2097 | 12 | 2 | 24 | 2059 | 1081 | | 142% | | | | | | | 0/1 | 1745 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/08/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | P'M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 166 | 76 | | 1 | 75 | 163 | 23 | 109 | 100% | | | 5 | | | | 5 | 3 | | 75.0% | | | | | | | | 5 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 116 | 88 | | -132 | 220 | 311 | 9 | 43 | 99.7% | 1 | | 31 | 50 | | | 1 | 49 | 35 | 58.5% | | | | | | | | 13 | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 150 | 98 | | -47 | 145 | 284 | 8 | 51 | 100% | | | 2 | 26 | | | | 26 | 8 | 100% | | | | | | | | 11 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 33 | 76 | 3 | 1 | | | | | | | | | | | | | | 04:07 | 05:12 | | 01:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 151 | 3 | 49 | | | | | | | | | | | | | | 06:29 | 07:48 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 16 | 27 | 1 | 1 | | | | | | | | | | | | | | 03:12 | 04:42 | | 00:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 18 | 30 | 1 | 1 | | | | | | | | | | | | | | 03:11 | 04:55 | | 00:15 | | | | | |
| | Contract C8880389 Total | | | | | 432 | 262 | | -178 | 440 | 758 | 40 | 203 | 99.7% | 1 | | 33 | 81 | | | 1 | 80 | 46 | 73.1% | | | | | | | | 29 | | | |
| | Colocation Total | | | | | 15438 | 9038 | | -2574 | 11612 | 19551 | 2165 | 20797 | 100% | | | 106 | 1585 | 14 | | 57 | 1513 | 764 | 118% | | | | | | | 1 | 0/1 | 770 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 

mybizaccount.fedex.com

FedEx.  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/09/2021

**Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Serv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 253 | 117 | | 0 | 117 | 244 | 19 | 183 | 99.6% | 1 | | | 9 | | | 1 | 8 | 8 | 233% | | | | | | | | 6 | | |
| − 305113 | PONDS II | 313383 | | 0133 | 750 | 325 | 243 | | 26 | 217 | 291 | 11 | 9 | 99.9% | 1 | | 5 | 42 | | | 1 | 41 | 30 | 100% | | | | | | | | 19 | | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 41 | 60 | 1 | 3 | | | | | | | | | | | | | 07:14 | 09:41 | | 04:45 | | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 62 | 94 | 2 | 2 | | | | | | | | | | | | | 05:12 | 06:11 | | 02:45 | | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 55 | 56 | 6 | 2 | | | | | | | | | | | | | 07:00 | 07:49 | | 05:00 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 59 | 81 | 2 | 2 | | | | | | | | | | | | | 06:39 | 07:18 | | 04:30 | | | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 309 | 217 | | 31 | 186 | 281 | 10 | 19 | 100% | | | 1 | 36 | | | | 36 | 28 | 450% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 50 | 81 | 3 | 6 | | | | | | | | | | | | | 05:00 | 05:24 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 61 | 104 | 1 | 8 | | | | | | | | | | | | | 04:40 | 05:41 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 75 | 96 | 6 | 5 | | | | | | | | | | | | | 05:44 | 07:12 | | 03:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 887 | 577 | 57 | 520 | 816 | 40 | 211 | 99.9% | 2 | | 6 | 87 | | | 2 | 85 | 66 | 184% | | | | | | | | | 43 | | |
| | | | **Colocation Total** | | 22569 | 13611 | | -884 | 14495 | 21499 | 1971 | 14271 | 100% | | 31 | 1172 | 25 | | 28 | 1119 | 532 | 122% | | | | | | | | 3/0 | 1444 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 02/10/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 279 | 105 | | -1 | 106 | 273 | 18 | 9 | 100% | | | | 7 | 1 | | 6 | | 3 | 57.1% | | | | | | | 12 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 215 | 173 | | 27 | 146 | 184 | 16 | 11 | 99.5% | 1 | | 1 | 31 | 1 | | 30 | | 27 | 94.4% | | | | | | | 7 | | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 263 | 182 | | 26 | 156 | 230 | 11 | 20 | 100% | | | | 30 | | | 30 | | 7 | 104% | | | | | | | 20 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 73 | 2 | | | | | | | | | | | | | | | 05:46 | 06:56 | | 03:00 | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 67 | 2 | 10 | | | | | | | | | | | | | | 03:46 | 05:26 | | 01:00 | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 64 | 90 | 7 | 10 | | | | | | | | | | | | | | 05:34 | 06:56 | | 03:00 | | | | |
| | | | Contract C8880389 Total | | | | 757 | 460 | | 52 | 408 | 687 | 45 | 40 | 99.9% | 1 | | 1 | 68 | 1 | | 66 | | 37 | 94.1% | | | | | | | 39 | | | |
| | | | Colocation Total | | | | 19689 | 12392 | | -854 | 13246 | 18906 | 1844 | 13206 | 100% | | | 40 | 922 | 11 | 2 | 20 | | 889 | 436 | 121% | | | | | | | 0/1 | 1117 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA 🔒 mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 02/11/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 102 | 7 | 95 | 227 | 16 | 24 | 100% | | | 8 | | | 8 | 2 | 100% | | | | | | | | | | 22 | | | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 276 | 179 | 10 | 169 | 229 | 6 | 23 | 100% | | | 3 | | 22 | 22 | 18 | 36.8% | | | | | | | | | | 15 | | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 263 | 179 | 53 | 126 | 227 | 18 | 32 | 99.6% | 1 | | 2 | | 51 | 51 | 30 | 227% | | | | | | | | | | 20 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 30 | 81 | 5 | 7 | | | | | | | | | | | | | | 04:11 | 05:20 | 00:45 | | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 19 | 29 | 5 | 3 | | | | | | | | | | | | | | 03:42 | 04:55 | 00:30 | | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 41 | 2 | 2 | | | | | | | | | | | | | | 03:34 | 04:52 | 00:30 | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 76 | 6 | 20 | | | | | | | | | | | | | | 03:54 | 06:36 | 02:00 | | | | | | | |
| | Contract C8880389 Total | | | | | 765 | 460 | 70 | 390 | 683 | 40 | 79 | 99.9% | 1 | | 5 | | 81 | 81 | 50 | 133% | | | | | | | | | | 57 | | | | |
| | Colocation Total | | | | | 21084 | 12547 | -935 | 13482 | 20225 | 1905 | 12727 | 100% | | | 45 | | 893 | 10 | 13 | 870 | 371 | 108% | | | | | | | 0/1 | 1339 | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com

  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/12/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | | | | **Status Code Packages** | | | | | | | | | **DOT Hours and Miles** | | | | | **PU Perf.** | | **Premium Service** |

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 260 | 105 | | -16 | 121 | 264 | 24 | 234 | 100% | | | 4 | | | | 4 | 2 | 50.0% | | | | | | | | 19 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 247 | 181 | 9 | 172 | 218 | 7 | 4 | | 100% | | | 2 | 17 | | | 17 | 11 | 91.7% | | | | | | | | 15 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 204 | 62 | 142 | 224 | 12 | 33 | | 100% | | | 6 | 47 | | | 47 | 14 | 95.1% | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 57 | 3 | 1 | | | | | | | | | | | | | | 07:15 | 08:53 | 04:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 32 | 49 | 3 | 7 | | | | | | | | | | | | | | 05:22 | 05:50 | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 88 | 6 | 25 | | | | | | | | | | | | | | 07:22 | 07:50 | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 21 | 27 | | | | | | | | | | | | | | | | 04:13 | 04:33 | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 1 | 3 | | | | | | | | | | | | | | | | 04:13 | 04:33 | 00:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 796 | 490 | 55 | 435 | 706 | 43 | 271 | | 100% | | | 8 | 68 | | | 68 | 27 | 91.2% | | | | | | | | | 55 | | |
| | | | **Colocation Total** | | | 22350 | 13618 | -733 | 14351 | 21091 | 1751 | 11251 | | 100% | | | 51 | 1193 | 19 | | 19 | 1155 | 471 | 109% | | | | | | | | 0/1 | 1345 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.






| FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- | --- |
| | | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 02/15/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 334 | 124 | | 14 | 110 | 303 | 21 | 316 | 100% | | | | 26 | | | | 26 | 15 | 68.2% | | | | | | | | 9 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 278 | 199 | | 21 | 178 | 243 | 15 | 7 | 98.4% | 4 | | | 35 | | 3 | | 32 | 33 | 19.4% | | | | | | | | 10 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 426 | 274 | | 58 | 216 | 323 | 15 | 11 | 100% | | | | 60 | 1 | | | 59 | 21 | 115% | | | | | | | | 33 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 77 | 7 | 3 | | | | | | | | | | | | | | 04:50 | 05:55 | | 02:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 42 | 4 | 2 | | | | | | | | | | | | | | 04:33 | 05:44 | | 01:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 115 | 145 | 4 | 6 | | | | | | | | | | | | | | 07:24 | 08:21 | | 04:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 36 | 59 | | | | | | | | | | | | | | | | 04:56 | 06:09 | | 02:00 | | | | | |
| | Contract C8880389 Total | | | | | | 1038 | 597 | 93 | 504 | 869 | 51 | 334 | 99.9% | 4 | | | | 121 | 1 | | 3 | 117 | 69 | 74.8% | | | | | | | 52 | | | |
| | Colocation Total | | | | | | 24608 | 13474 | 922 | 12552 | 19987 | 1798 | 16774 | 100% | | | | 58 | 4527 | 17 | 1 | 51 | 4458 | 2429 | 143% | | | | | | | 1523 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🌐 mybizaccount.fedex.com

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 02/16/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | | | | | | | Preload Data | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
| ➕305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 169 | 92 | | 13 | 79 | 160 | 14 | 242 | 100% | | | | | 11 | | | 11 | 3 | 111% | | | | | | | | 6 | | |
| ➕305113 | PONDS II | 313383 | | 0133 | 750 | 142 | 120 | | 20 | 100 | 114 | 11 | 5 | 100% | | | 1 | | 17 | | | 17 | 15 | 46.2% | | | | | | | | 11 | | |
| ➖305113 | PONDS III | 317158 | | 0137 | 750 | 254 | 156 | | 35 | 121 | 230 | 6 | 32 | 100% | | | | | 30 | | | 30 | 14 | 76.9% | | | | | | | | 16 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 35 | 91 | 2 | | | | | | | | | | | | | | | 03:56 | 05:36 | | 00:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 39 | 76 | 3 | 27 | | | | | | | | | | | | | 04:28 | 05:39 | | 00:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 23 | 32 | 1 | 5 | | | | | | | | | | | | | | 03:34 | 05:22 | | 23:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 24 | 31 | | | | | | | | | | | | | | | | 03:33 | 05:15 | | 00:00 | | | | |
| | | | **Contract C8880389 Total** | | | 565 | 368 | | 68 | 300 | 504 | 31 | 279 | 100% | | | 1 | | 58 | | | 58 | 32 | 75.0% | | | | | | | | 33 | | |
| | | | **Colocation Total** | | | 17754 | 9966 | | -573 | 10539 | 17514 | 1839 | 14089 | 100% | | | 32 | | 1096 | 14 | 1 | 19 | 1062 | 486 | 110% | | | | | Y | | | 1/0 | 958 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 02/17/2021      **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

 

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Services | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 238 | 79 | 11 | 68 | 236 | 24 | 40 | 100% | | | | 2 | 1 | | 1 | | 100% | | | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 138 | 17 | 121 | 182 | 11 | 9 | 100% | | 3 | 17 | | 17 | 11 | 91.7% | | | | | | | | 8 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 246 | 162 | 42 | 120 | 225 | 7 | 48 | 100% | | | 23 | | 23 | 9 | 85.0% | | | | | | | | 16 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 34 | 57 | 1 | 36 | | | | | | | | | | | | | 06:28 | 07:50 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 67 | 4 | 4 | | | | | | | | | | | | | 04:17 | 05:17 | | 00:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 20 | 54 | 2 | 8 | | | | | | | | | | | | | 04:40 | 05:48 | | 01:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 14 | 47 | | | | | | | | | | | | | | | 04:39 | 05:51 | | 01:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 694 | 379 | 70 | 309 | 643 | 42 | 97 | 100% | | 3 | 42 | 1 | | 41 | 20 | 88.2% | | | | | | | | 27 | | |
| | | | **Colocation Total** | | | 16113 | 9880 | -297 | 10177 | 15261 | 1935 | 13299 | 100% | | 38 | 750 | 17 | | 20 | 713 | 316 | 121% | | | | | | | 0/3 | 1050 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/18/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Service Area Details** | | | | | | | | **Preload Data** | | | | **P&D Results** | | | | | | | **Status Code Packages** | | | | | | | | **DOT Hours and Miles** | | | | **PU Perf.** | | **Premium Service** |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 211 | 94 | 8 | 86 | 204 | 12 | 59 | | 100% | | | | 10 | | | 10 | | 3 | 70.0% | | | | | | | | 5 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 170 | 149 | 29 | 120 | 140 | 5 | 2 | | 99.3% | 1 | | | 31 | | | 31 | | 19 | 87.0% | | | | | | | | 12 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 233 | 176 | 53 | 123 | 198 | 8 | 25 | | 100% | | | | 38 | | | 38 | | 15 | 103% | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 57 | 2 | | | | | | | | | | | | | | | | 04:19 | 05:48 | | 00:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 14 | 22 | 3 | | | | | | | | | | | | | | | | 03:30 | 05:09 | | 23:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 77 | 3 | 23 | | | | | | | | | | | | | | | 04:19 | 05:48 | | 00:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 20 | 42 | | | | | | | | | | | | | | | | | 03:12 | 04:00 | | 23:30 | | | | |
|  | **Contract C8880389 Total** | | | | | 614 | 419 | 90 | 329 | 542 | 25 | 86 | | 99.8% | 1 | | 3 | 79 | | | 79 | | 37 | 92.1% | | | | | | | | 38 | | |
|  | **Colocation Total** | | | | | 18401 | 11306 | -346 | 11652 | 17348 | 1635 | 7858 | | 100% | | | 39 | 1351 | 7 | | 29 | | 1315 | 572 | 124% | | | | | Y | | | 1019 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.




🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 02/19/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Services | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening/ |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 120 | 55 | | -4 | 59 | 118 | 16 | 78 | 100% | | | | 5 | | | 5 | 4 | 20.0% | | | | | | | 2 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 118 | 97 | | 18 | 79 | 99 | 2 | | 100% | | | 1 | 16 | | | 16 | 11 | 110% | | | | | | | 6 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 174 | 106 | | 28 | 78 | 150 | 10 | 17 | 100% | | | | 20 | | | 20 | 15 | 178% | | | | | | | 15 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 21 | 61 | 2 | 8 | | | | | | | | | | | | | 02:33 | 04:31 | | 22:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 26 | 42 | 1 | | | | | | | | | | | | | | 05:04 | 06:08 | | 00:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 14 | 23 | 4 | 1 | | | | | | | | | | | | | 02:50 | 04:24 | | 22:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 17 | 24 | 3 | 8 | | | | | | | | | | | | | 03:01 | 04:32 | | 22:45 | | | | | |
| | Contract C8880389 Total | | | | | 412 | 258 | | 42 | 216 | 367 | 28 | 95 | 100% | | | 1 | 41 | | | 41 | 30 | 117% | | | | | | | 23 | | | |
| | Colocation Total | | | | | 10850 | 7133 | | 12 | 7121 | 10049 | 1594 | 11605 | 100% | | | 28 | 800 | 5 | 36 | 759 | 403 | 129% | | | | | | | 707 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA   🔒 mybizaccount.fedex.com



FedEx. Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
02/22/2021 📅

**Facility:**
ZNYC-100 ⌄    Search

**Contract #:**  ALL ⌄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 354 | 134 | 0 | 134 | 357 | 18 | 206 | 99.7% | 1 | | | 22 | | | 22 | 14 | 87.5% | | | | | | | | | 11 | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 412 | 289 | 49 | 240 | 329 | 19 | 19 | 99.7% | 1 | | 8 | 45 | | 1 | 44 | 25 | 85.7% | | | | | | | | | 19 | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 363 | 238 | 51 | 187 | 282 | 31 | 24 | 100% | | | | 54 | | | 54 | 35 | 69.8% | | | | | | | | | 26 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 57 | 6 | 1 | | | | | | | | | | | | | 05:25 | 06:33 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 72 | 102 | 12 | 22 | | | | | | | | | | | | | 04:20 | 06:52 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 48 | 4 | 1 | | | | | | | | | | | | | 05:04 | 06:17 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 48 | 75 | 9 | | | | | | | | | | | | | | 05:00 | 06:27 | | 01:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 1129 | 661 | 100 | 561 | 968 | 68 | 249 | 99.8% | 2 | | 8 | 121 | | 1 | 120 | 74 | 78.7% | | | | | | | | | 56 | | | |
| **Colocation Total** | | | | | | 27442 | 14684 | -596 | 15280 | 25614 | 2122 | 19979 | 100% | | | 114 | 2288 | 58 | 2 | 73 | 2155 | 1273 | 147% | | | | | | | | | 1654 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx**

Daily Service Worksheet  |  Weekly Service Worksheet  |  Call Tag Summary  |  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/23/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 254 | 97 | 3 | 94 | 242 | 21 | 137 | 100% | | | 6 | | | 6 | 2 | | 100% | | | | | | | | 5 | | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 210 | 178 | 9 | 169 | 193 | 11 | 8 | 99.0% | 2 | | 1 | | 15 | | 2 | 13 | 3 | 125% | | | | | | | | 13 | | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 190 | 18 | 172 | 262 | 21 | 33 | 100% | | | 2 | | 22 | | 2 | 22 | 10 | 100% | | | | | | | | 23 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 74 | 15 | 4 | | | | | | | | | | | | | | 06:11 | 07:20 | | 03:00 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 38 | 61 | | | | | | | | | | | | | | | | 04:54 | 05:43 | | 01:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 31 | 56 | | | | | | | | | | | | | | | | 04:54 | 06:10 | | 01:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 71 | 6 | 29 | | | | | | | | | | | | | | 05:21 | 06:45 | | 02:00 | | | | |
| | Contract C8880389 Total | | | | | 753 | 465 | 30 | 435 | 697 | 53 | 178 | 99.0% | 2 | | 3 | | 43 | | 2 | 41 | 15 | 109% | | | | | | | | 41 | | | |
| | Colocation Total | | | | | 18539 | 11688 | -730 | 12418 | 18000 | 2120 | 12667 | 100% | | | 46 | | 981 | 17 | 9 | 55 | 900 | 537 | 144% | | | | | | Y | | 1205 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



**FedEx.**  Daily Service Worksheet　　Weekly Service Worksheet　　Call Tag Summary　　CDO Dispatch Tool　　(7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 02/24/2021　　**Facility:** ZNYC-100　　[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 228 | 87 | 1 | 86 | 221 | 18 | 25 | 100% | | | | 7 | | | 7 | 3 | 83.3% | | | | | | | | | 4 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 243 | 175 | 7 | 168 | 218 | 7 | 8 | 99.5% | 1 | | | 25 | | 1 | 24 | 8 | 82.6% | | | | | | | | | 14 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 277 | 190 | 38 | 152 | 250 | 15 | 19 | 100% | | | | 22 | | | 22 | 12 | 77.8% | | | | | | | | | 17 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 48 | 83 | 3 | 13 | | | | | | | | | | | | | | 07:09 | 08:17 | | 03:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 64 | 96 | 7 | 2 | | | | | | | | | | | | | | 04:27 | 07:43 | | 02:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 19 | 39 | 3 | | | | | | | | | | | | | | | 04:59 | 05:17 | | 01:30 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 32 | 2 | 4 | | | | | | | | | | | | | | 05:50 | 07:36 | | 02:15 | | | | | |
| | **Contract C8880389 Total** | | | | | 748 | 452 | 46 | 406 | 689 | 40 | 52 | 99.9% | 1 | | | | 54 | | 1 | 53 | 23 | 80.8% | | | | | | | | 35 | | | | |
| | **Colocation Total** | | | | | 21359 | 12956 | -832 | 13788 | 20748 | 1986 | 11969 | 100% | | | 29 | 871 | 13 | 1 | 42 | 815 | 466 | 127% | | Y | | | | 2/0 | 1202 | | 1 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 02/25/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Ce |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 181 | 90 | | 0 | 90 | 181 | 17 | 27 | 100% | | | | 5 | | | 5 | 4 | 200% | | | | | | | | 4 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 165 | | 0 | 165 | 232 | 10 | 4 | 100% | | | | 18 | | | 18 | 12 | 41.2% | | | | | | | | 12 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 188 | | 29 | 159 | 263 | 16 | 38 | 100% | | | | 20 | | | 20 | 9 | 63.2% | | | | | | | | 12 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 55 | 86 | 7 | 9 | | | | | | | | | | | | | | 05:48 | 07:01 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 52 | 87 | 7 | 29 | | | | | | | | | | | | | | 06:28 | 07:51 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 24 | 47 | 2 | | | | | | | | | | | | | | | | 05:39 | 07:00 | | 02:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 28 | 43 | | | | | | | | | | | | | | | | | 05:33 | 06:53 | | 02:00 | | | |
| | | | **Contract C8880389 Total** | | | 716 | 443 | | 29 | 414 | 676 | 43 | 69 | 100% | | | | 43 | | | 43 | 25 | 60.5% | | | | | | | | 28 | | |
| | | | **Colocation Total** | | | 21535 | 12726 | | -1063 | 13789 | 20813 | 1907 | 11780 | 100% | | | 46 | 844 | 5 | | 33 | 806 | 519 | 124% | | | | | | | | 1/5 | 1371 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA    🔒 mybizaccount.fedex.com

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
02/26/2021

**Facility:**
ZNYC-100

[Search]



**Contract #:**  ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 321 | 127 | | -2 | 129 | 313 | 17 | 132 | 100% | | | | 6 | 1 | | | 5 | 2 | 100% | | | | | | | | 11 | | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 263 | 196 | | 14 | 182 | 240 | 6 | | 100% | | | | 13 | | | | 13 | 2 | 84.6% | | | | | | | | 11 | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 356 | 221 | | 36 | 185 | 299 | 15 | 14 | 100% | | | 2 | 56 | | | | 56 | 32 | 142% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 63 | 2 | | | | | | | | | | | | | | | 04:43 | 06:08 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 37 | 59 | 4 | | | | | | | | | | | | | | | 04:24 | 05:40 | | 01:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 88 | 153 | 7 | 3 | | | | | | | | | | | | | | 04:25 | 05:51 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 24 | 2 | 9 | | | | | | | | | | | | | | 04:20 | 06:06 | | 01:30 | | | | | |
| | | Contract C8880389 Total | | | | 940 | 544 | | 48 | 496 | 852 | 38 | 146 | 100% | | | 2 | 75 | 1 | | | 74 | 36 | 124% | | | | | | | | 41 | | |
| | | Colocation Total | | | | 23910 | 13728 | | -1007 | 14735 | 22959 | 1894 | 11296 | 100% | | | 49 | 1058 | 9 | | 24 | 1024 | 456 | 120% | | | | | | | 1 | 0/1 | 1457 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/01/2021 📅    **Facility:** ZNYC-100 ⬍    **Search**

**Contract #:** ALL ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 408 | 134 | | -2 | 136 | 399 | 27 | 103 | 99.8% | 1 | | | 11 | | | | 11 | 8 | 55.6% | | | | | | | | 3 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 329 | 231 | | -1 | 232 | 316 | 13 | 23 | 99.7% | 1 | | | 20 | | 1 | | 19 | 11 | 52.6% | | | | | | | | 17 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 559 | 323 | | 13 | 310 | 536 | 17 | 26 | 100% | | 1 | | 28 | | | | 28 | 9 | 104% | | | | | | | | 27 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 99 | | | | | | | | | | | | | | | | 06:12 | 06:31 | | 04:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 141 | 218 | 7 | 20 | | | | | | | | | | | | | 05:17 | 07:13 | | 03:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 56 | 70 | 4 | 6 | | | | | | | | | | | | | 06:46 | 08:09 | | 04:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 73 | 149 | 6 | | | | | | | | | | | | | | 06:09 | 06:57 | | 04:00 | | | | |
| | | | **Contract C8880389 Total** | | | 1296 | 688 | | 10 | 678 | 1251 | 57 | 152 | 99.8% | 2 | | | 1 | 59 | | 1 | | 58 | 28 | 76.5% | | | | | | | 47 | | |
| | | | **Colocation Total** | | | 28268 | 14886 | | -930 | 15816 | 26947 | 2054 | 18771 | 100% | | | 90 | 1861 | 25 | 9 | 52 | 1775 | 864 | 119% | | | | | | 0/15 | 1701 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/02/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ＋305113 | PONDS I | 202418 | | 0125 | 750 | 293 | 90 | | -2 | 92 | 291 | 20 | 97 | 100% | | | | 6 | | | 6 | 5 | 40.0% | | | | | | | | 8 | | |
| ＋305113 | PONDS II | 313383 | | 0133 | 750 | 196 | 161 | | 11 | 150 | 185 | 6 | 8 | 99.5% | 1 | | | 8 | | 1 | 7 | 3 | 117% | | | | | | | | 6 | | |
| －305113 | PONDS III | 317158 | | 0137 | 750 | 276 | 202 | | 43 | 159 | 243 | 13 | 10 | 100% | | | | 16 | | | 16 | 7 | 108% | | | | | | | | 13 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 33 | 65 | 6 | | | | | | | | | | | | | | | 04:47 | 06:08 | | 01:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 82 | 6 | 6 | | | | | | | | | | | | | 03:55 | 06:23 | | 01:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 44 | 58 | | | | | | | | | | | | | | | | 03:53 | 05:15 | | 00:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 38 | 1 | 4 | | | | | | | | | | | | | | 03:39 | 04:15 | | 00:45 | | | | |
| | Contract C8880389 Total | | | | | 765 | 453 | | 52 | 401 | 719 | 39 | 115 | 99.9% | 1 | | | 30 | | | 1 | 29 | 15 | 95.7% | | | | | | | | 27 | | |
| | Colocation Total | | | | | 19892 | 11864 | | -597 | 12461 | 13999 | 1955 | 13804 | 100% | | | | 102 | 910 | 16 | | 16 | 878 | 377 | 108% | | | | | | | 0/4 | 1327 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



AA     🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 03/03/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 271 | 101 | 2 | 99 | 266 | 16 | 48 | 100% | | | | 6 | | 6 | 4 | 60.0% | | | | | | | | | | 3 | | |
| ⊞ 305113 | PONDS II | 313383 | | 0133 | 750 | 229 | 183 | 19 | 164 | 209 | 3 | | 100% | | | | 15 | 1 | 14 | 7 | 76.9% | | | | | | | | | | 12 | | |
| ⊟ 305113 | PONDS III | 317158 | | 0137 | 750 | 280 | 176 | -1 | 177 | 257 | 20 | 56 | 99.6% | 1 | | | 13 | | 13 | 3 | 130% | | | | | | | | | | 15 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 68 | 91 | 7 | 44 | | | | | | | | | | | | | 07:01 | 08:27 | 03:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 60 | 76 | 7 | 1 | | | | | | | | | | | | 05:23 | 05:50 | 01:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 90 | 6 | 11 | | | | | | | | | | | | 05:21 | 06:09 | 01:30 | | | | | | |
| | | | **Contract C8880389 Total** | | | 780 | 460 | 20 | 440 | 732 | 39 | 104 | 99.9% | 1 | | | 34 | 1 | 33 | 14 | 92.9% | | | | | | | | 30 | | | |
| | | | **Colocation Total** | | | 20549 | 12291 | -906 | 13197 | 19999 | 1911 | 12033 | 100% | | | 25 | 729 | 10 | | 10 | 709 | 330 | 116% | | | | | | | 0/1 | 1358 | 2 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

**Date :** 03/04/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Ce |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 264 | 96 | | -7 | 103 | 272 | 17 | 18 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | | 13 | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 223 | 169 | | 12 | 157 | 206 | 6 | 4 | 100% | | | 4 | 22 | | | 22 | 17 | 58.8% | | | | | | | | | 13 | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 244 | 166 | | 21 | 145 | 220 | 10 | 57 | 100% | | | 1 | 20 | 1 | | 19 | 12 | 86.7% | | | | | | | | | 13 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 91 | 6 | 3 | | | | | | | | | | | | | 05:45 | 07:23 | | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 50 | 55 | 1 | | | | | | | | | | | | | | 05:44 | 07:30 | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 48 | 74 | 3 | 54 | | | | | | | | | | | | | 06:00 | 07:19 | | 02:30 | | | | |
| | | | **Contract C8880389 Total** | | | 731 | 431 | | 26 | 405 | 698 | 33 | 79 | 100% | | | 5 | 43 | 1 | | 42 | 30 | 69.7% | | | | | | | | | 26 | |
| | | | **Colocation Total** | | | 20196 | 11974 | | -931 | 12905 | 19842 | 1832 | 12263 | 99.2% | 166 | | 69 | 711 | 37 | | 28 | 646 | 346 | 115% | | | | | | 0/2 | 1317 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:41 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 28-7   Filed 07/10/25   Page 115 of 151
PageID #: 2200
mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 03/05/2021      **Facility:** ZNYC-100      [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 258 | 86 | | -5 | 91 | 262 | 18 | 99 | 100% | | | 1 | | | | 1 | | | 100% | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 252 | 168 | | -15 | 183 | 232 | 16 | 13 | 99.6% | | | 10 | 27 | | 1 | 26 | | 24 | 150% | | | | | | | | 14 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 162 | | 22 | 140 | 218 | 11 | 15 | 99.5% | 1 | | 2 | 23 | | | 23 | | 15 | 72.2% | | | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 49 | 104 | 3 | | | | | | | | | | | | | | | 04:18 | 05:48 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 70 | 7 | 13 | | | | | | | | | | | | | | 04:12 | 05:36 | | 00:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 40 | 44 | 1 | 2 | | | | | | | | | | | | | | | 04:19 | 05:47 | | 00:45 | | | | | |
| − 305113 | NELSON I | 98691 | Nelson,Gilbert | 0357 | 750 | 172 | 86 | | -9 | 95 | 179 | 6 | 13 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | | 4 | | |
| 305113 | | | Nelson,Gilbert | 0357 | | | | | | | | | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| 305113 | | | Nelson,Gilbert | 0357 | | | | | | | | | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| | | | **Contract C8880389 Total** | | | 918 | 502 | | -7 | 509 | 891 | 51 | 140 | 99.7% | 2 | | 12 | 52 | | 1 | 51 | 40 | 106% | | | | | | | | 49 | | | |
| | | | **Colocation Total** | | | 20741 | 11801 | | -907 | 12708 | 20219 | 1965 | 11752 | 99.2% | 172 | | 105 | 723 | 8 | 23 | 692 | 345 | 122% | | | | | | | | 0/1 | 1297 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 03/08/2021

**Facility :** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area Details | | | | P&D Results | | | | | Status Code Packages | | | | DOT Hours and Miles | | | PU Perf. | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Preload Data | | | | | | | | | | | | | | | | |

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 302 | 111 | | -5 | 116 | 294 | 24 | 88 | 100% | | | | 6 | | | | 6 | 2 | 100% | | | | | | | | 4 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 272 | 202 | | 22 | 180 | 232 | 19 | 2 | 100% | | | | 20 | 39 | | | 39 | 30 | 167% | | | | | | | | 15 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 399 | 232 | | 35 | 197 | 345 | 15 | 14 | 99.7% | 1 | | | 10 | 43 | | | 43 | 19 | 123% | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 149 | 1 | | | | | | | | | | | | | | | 05:18 | 06:37 | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 35 | 45 | 6 | 6 | | | | | | | | | | | | | | 05:08 | 06:08 | 01:30 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 38 | 53 | 5 | 2 | | | | | | | | | | | | | | 05:08 | 06:26 | 01:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 66 | 98 | 3 | 6 | | | | | | | | | | | | | | 05:10 | 07:05 | 02:30 | | | | | | |
| | | | Contract C8880389 Total | | | 973 | 545 | 52 | 493 | 871 | 58 | 104 | 99.9% | 1 | | | 30 | 88 | | | 88 | 51 | 136% | | | | | | | | 38 | | | |
| | | | Colocation Total | | | 23556 | 12475 | -790 | 13265 | 25521 | 2141 | 19899 | 99.0% | 217 | | 138 | 1111 | 8 | | 31 | 1072 | 482 | 113% | | | | | | | 0/1 | 1354 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

AA    🔒 mybizaccount.fedex.com

 FedEx    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/09/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 278 | 104 | | 3 | 101 | 284 | 22 | 162 | 100% | | | | 2 | | | 2 | 2 | 100% | | | | | | | | | 8 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 244 | 177 | | 18 | 159 | 221 | 9 | 11 | 99.5% | | 7 | | 19 | | | 19 | 17 | 75.0% | | | | | | | | | 17 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 315 | 202 | | -9 | 211 | 271 | 8 | 19 | 99.6% | 1 | | 3 | 37 | | | 37 | 16 | 81.2% | | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 68 | 74 | 4 | 2 | | | | | | | | | | | | | | 05:58 | 07:14 | | 02:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 54 | 62 | 2 | 5 | | | | | | | | | | | | | | 05:04 | 06:26 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 83 | 2 | 12 | | | | | | | | | | | | | | 04:25 | 05:52 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 52 | | | | | | | | | | | | | | | | 05:46 | 07:13 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 837 | 483 | | 12 | 471 | 776 | 39 | 192 | 99.7% | 2 | | 10 | 58 | | | 58 | 35 | 80.0% | | | | | | | | | 48 | | |
| | | | **Colocation Total** | | | 22223 | 12945 | | -1002 | 13947 | 21540 | 1970 | 13723 | 99.2% | 168 | | 98 | 987 | 13 | 5 | 15 | 954 | 442 | 112% | | | | | | | | 0/1 | 1429 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/10/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 195 | 81 | | -1 | 82 | 191 | 19 | 69 | 100% | | | 2 | | | | 2 | 1 | 200% | | | | | | | | 4 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 220 | 164 | | 12 | 152 | 191 | 10 | 4 | 100% | | | 6 | 24 | 1 | | 23 | 17 | 107% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 262 | 171 | | 4 | 167 | 239 | 11 | 29 | 98.8% | 3 | | 1 | 22 | | 1 | 21 | 15 | 81.2% | | | | | | | | 11 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 71 | 119 | 2 | 18 | | | | | | | | | | | | | 06:52 | 08:09 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 41 | 45 | 4 | 7 | | | | | | | | | | | | | 06:32 | 07:49 | | 02:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 75 | 5 | 4 | | | | | | | | | | | | | 06:28 | 07:19 | | 02:15 | | | | | |
| | | | | **Contract C8880389 Total** | | | 677 | 416 | | 15 | 401 | 621 | 40 | 102 | 100% | 3 | | 7 | 48 | 1 | | 46 | 33 | 96.9% | | | | | | | | 23 | | |
| | | | | **Colocation Total** | | | 18986 | 11487 | | -808 | 12295 | 18504 | 1954 | 12656 | 99.3% | 132 | | 64 | 703 | 8 | 1 | 14 | 680 | 329 | 114% | | | | | | | 0/2 | 1213 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/11/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. PU Sig. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 217 | 98 | | 10 | 88 | 209 | 23 | 90 | 100% | | | 6 | | | 6 | 4 | 60.0% | | | | | | | | | | 5 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 226 | 153 | | 10 | 143 | 197 | 6 | 5 | 100% | | | 5 | 31 | | 31 | 30 | 28.0% | | | | | | | | | | 9 | |
| - 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 238 | 156 | | -15 | 171 | 229 | 12 | 51 | 100% | | | 2 | 11 | | 11 | 3 | 111% | | | | | | | | | | 14 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 63 | 75 | 5 | 3 | | | | | | | | | | | | | 04:07 | 05:55 | | 00:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:07 | 05:55 | | 00:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 21 | 25 | 1 | 3 | | | | | | | | | | | | | 03:55 | 04:25 | | 00:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 38 | 44 | 1 | 1 | | | | | | | | | | | | | 03:47 | 05:47 | | 00:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 85 | 5 | 44 | | | | | | | | | | | | | 06:10 | 08:32 | | 03:30 | | | | |
| | | | **Contract C8880389 Total** | | | 681 | 407 | | 5 | 402 | 635 | 41 | 146 | 100% | | | 7 | 48 | | 48 | 37 | 51.3% | | | | | | | | | | 28 | |
| | | | **Colocation Total** | | | 19933 | 11961 | | -887 | 12848 | 19563 | 1884 | 10724 | 99.4% | 118 | | 68 | 737 | 10 | | 14 | 713 | 336 | 101% | | | | | | | | | 1353 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/12/2021

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL



| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. U S'g. C |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 251 | 97 | | -11 | 108 | 276 | 18 | 177 | 100% | | | | 11 | | | | 11 | 3 | 111% | | | | | | | | 3 |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 149 | | 4 | 145 | 196 | 10 | 3 | 100% | | | | 20 | | | | 20 | 3 | 10.0% | | | | | | | | 12 |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 217 | 155 | | -1 | 156 | 216 | 9 | 9 | 100% | | 1 | | 13 | | | | 13 | 3 | 130% | | | | | | | | 16 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 47 | 73 | | | | | | | | | | | | | | | 04:33 | 05:37 | | 00:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 39 | 1 | 1 | | | | | | | | | | | | | 04:22 | 04:49 | | 00:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 59 | 77 | 5 | 6 | | | | | | | | | | | | | 05:27 | 06:44 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 25 | 27 | 3 | 2 | | | | | | | | | | | | | 04:19 | 05:57 | | 00:30 | | | |
| | | | Contract C8880389 Total | | | 673 | 401 | | -8 | 409 | 688 | 37 | 189 | 100% | | 1 | | 44 | | | | 44 | 24 | 64.1% | | | | | | | | 31 |
| | | | Colocation Total | | | 19515 | 11672 | | -2013 | 13685 | 20666 | 1852 | 12602 | 99.3% | 152 | | 76 | 781 | 14 | | 28 | 739 | 359 | 113% | | | | | | | 1 | 0/2 | 1233 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 03/15/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

 

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs Sig. | Req. Ce... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 359 | 118 | | 2 | 116 | 353 | 27 | 55 | 99.7% | 1 | | | 6 | | | | 6 | 3 | 200% | | | | | | | | 3 |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 288 | 213 | | 49 | 164 | 223 | 10 | 4 | 99.6% | | 3 | | 19 | | | | 19 | 14 | 380% | | | | | | | | 12 |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 269 | 195 | | -15 | 210 | 284 | 15 | 9 | 99.6% | 1 | 2 | | 20 | | | | 20 | 7 | 120% | | | | | | | | 18 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 74 | 122 | 4 | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:13 | 06:28 | 01:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | 43 | 49 | 5 | | | | | | | | | | | | | 05:02 | 06:15 | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | 28 | 32 | 5 | 3 | | | | | | | | | | | | 05:00 | 05:53 | 01:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | 65 | 81 | 1 | 6 | | | | | | | | | | | | 07:13 | 07:28 | 03:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 07:13 | 07:28 | 03:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 07:13 | 07:28 | 03:45 | | | | |
| | | | **Contract C8880389 Total** | | | 916 | 526 | | 36 | 490 | 860 | 52 | 68 | 99.8% | 3 | | | 5 | 45 | | | | 45 | 24 | 187% | | | | | | | | 33 |
| | | | **Colocation Total** | | | 23238 | 12284 | | -503 | 12787 | 22064 | 2239 | 19817 | 100% | | | 62 | 1168 | 15 | 4 | 86 | 1063 | 613 | 150% | | | | | | | 0/1 | 1529 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later



mybizaccount.fedex.com

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/16/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | PU Perf. | Prem |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 279 | 104 | | 0 | 104 | 273 | 18 | 158 | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 6 |
| + | 305113 | PONDS II | 313883 313883 | | 0133 | 750 | 243 | 181 | | 24 | 157 | 225 | 19 | 11 | 99.6% | 1 | | 6 | 17 | | | | 17 | 13 | 90.9% | | | | | | | | 10 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 311 | 183 | | 18 | 165 | 290 | 15 | 37 | 100% | | | | 20 | | | | 20 | 10 | 76.5% | | | | | | | | 17 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 49 | 106 | 6 | 2 | | | | | | | | | | | | | 04:49 | 06:25 | | 01:30 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | 38 | 2 | | | | | | | | | | | | | | 03:48 | 05:31 | | 00:30 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 39 | 2 | 8 | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 58 | 107 | 5 | 27 | | | | | | | | | | | | | 04:21 | 06:48 | | 02:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | | | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | | | | | | | | | | | | | | | | 03:55 | 05:48 | | 00:45 | | | |
| | | Contract C8880389 Total | | | | | 833 | 468 | | 42 | 426 | 788 | 52 | 206 | 99.9% | 1 | | 6 | 40 | | | | 40 | 26 | 92.9% | | | | | | | | 33 |
| | | Colocation Total | | | | | 21671 | 12536 | | -554 | 13090 | 20647 | 1961 | 13240 | 99.3% | 153 | | 66 | 1017 | 10 | | 43 | 964 | 468 | 125% | | | | | | | 0/1 | 1366 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 **FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/17/2021    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

 

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. P'L Sig. | Premi... Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 196 | 96 | | -18 | 114 | 223 | 15 | 31 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | 8 | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 186 | 132 | | 1 | 131 | 174 | 16 | 5 | 100% | | | | 47 | | | | 49 | | 49 | 48 | 2,400% | | | | | | 7 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 256 | 147 | | -20 | 167 | 249 | 11 | 54 | 99.2% | 2 | | | 17 | | | | 17 | | 17 | 7 | 108% | | | | | | 25 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 43 | 58 | 3 | 30 | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:34 | 07:33 | 02:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 35 | 66 | 2 | | | | | | | | | | | | | | | 05:36 | 05:57 | 01:45 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 23 | 24 | 3 | 7 | | | | | | | | | | | | | | 05:29 | 06:37 | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 84 | 3 | 17 | | | | | | | | | | | | | | 05:15 | 06:01 | 01:15 | | | | |
| | | | Contract C8880389 Total | | | 638 | 375 | | -37 | 412 | 646 | 42 | 90 | 99.8% | 2 | | | 47 | | | | 73 | | 73 | 55 | 314% | | | | | | | 40 | | |
| | | | Colocation Total | | | 18577 | 11191 | | -799 | 11990 | 18196 | 1872 | 2134 | 99.1% | 161 | | | 93 | 699 | 4 | | 13 | | 682 | 317 | 126% | | | | | | | 0/4 | 1243 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment 3-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However,

5:43 PM Wed Jun 25 � 86%

🔒 mybizaccount.fedex.com

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 03/18/2021      **Facility:** ZNYC-100      [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs | Prem Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 256 | 112 | | 4 | 108 | 246 | 23 | 65 | 100% | | | 1 | 5 | | | | 5 | 3 | 250% | | | | | | | 5 | |
| −305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 145 | | −1 | 146 | 206 | 19 | 4 | 100% | | | | 10 | | | | 10 | 1 | 90.0% | | | | | | | 6 | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 24 | 46 | 2 | 2 | | | | | | | | | | | | | 06:58 | 07:17 | 04:00 | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 30 | 48 | | | | | | | | | | | | | | | 03:51 | 04:22 | 01:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 36 | 49 | 1 | 1 | | | | | | | | | | | | | 04:07 | 05:04 | 02:30 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 49 | 56 | 16 | 1 | | | | | | | | | | | | | 06:50 | 07:47 | 04:45 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | 04:45 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | 04:45 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | 04:45 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | 04:45 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | 04:45 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:50 | 07:47 | 04:45 | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | | | | | | | | | | | | | | | | | 03:51 | 04:22 | 01:00 | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | | | | | | | | | | | | | | | | | 03:51 | 04:22 | 01:00 | | | | |
| −305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 214 | 154 | | −1 | 155 | 205 | 9 | 51 | 99.5% | | 1 | | 17 | | | | 17 | 10 | 71.4% | | | | | | | 9 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 70 | 77 | 3 | 8 | | | | | | | | | | | | | 06:27 | 07:51 | 03:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 06:27 | 07:51 | 03:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 37 | 59 | | | | | | | | | | | | | | | 05:15 | 06:38 | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 48 | 69 | 6 | 43 | | | | | | | | | | | | | 05:42 | 07:57 | 03:15 | | | | |
| | | | **Contract C8880389 Total** | | | 689 | 411 | | 2 | 409 | 657 | 51 | 120 | 99.8% | | 1 | | 32 | | | | 32 | 14 | 92.3% | | | | | | | 20 | |
| | | | **Colocation Total** | | | 19285 | 11516 | | −1072 | 12588 | 19128 | 1958 | 12376 | 99.2% | | 160 | | 81 | 685 | 17 | | 27 | 641 | 297 | 102% | | | | | | | 0/4 | 160 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.



**FedEx** Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 03/19/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| 305113 | PONDS I | 202418 | | 0125 | 750 | 243 | 100 | | -14 | 114 | 298 | 18 | 97 | 100% | | | | 4 | | | 4 | 2 | 50.0% | | | | | | | | 2 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 203 | 144 | | -1 | 145 | 203 | 11 | 11 | 99.5% | 1 | | 2 | 12 | | | | 12 | 5 | 171% | | | | | | | | 8 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 217 | 148 | | -14 | 162 | 218 | 12 | 15 | 99.1% | 2 | | 2 | 15 | | | 2 | 13 | 9 | 75.0% | | | | | | | | 18 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 72 | 86 | 6 | 3 | | | | | | | | | | | | | 07:02 | 08:27 | | 03:15 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 46 | 62 | 1 | 7 | | | | | | | | | | | | | 05:24 | 06:46 | | 01:45 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 44 | 70 | 5 | 5 | | | | | | | | | | | | | 05:59 | 08:18 | | 03:00 | | | | | | |
| | | | Contract C8880389 Total | | | 663 | 392 | | -29 | 421 | 719 | 41 | 123 | 100% | 3 | | 4 | 31 | | | 2 | 29 | 16 | 100% | | | | | | | | 28 | | | |
| | | | Colocation Total | | | 18867 | 11112 | | -1693 | 12805 | 20268 | 1996 | 12255 | 99.2% | 160 | | 78 | 751 | 8 | | 32 | 711 | 345 | 117% | | | | | | | 0/3 | 1242 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.** Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/22/2021

**Facility:** ZNYC-100 — Search

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 401 | 102 | | 6 | 96 | 387 | 14 | 51 | 99.7% | 1 | | | 12 | | | | 12 | 4 | 150% | | | | | | | | 3 |
| − 305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 188 | | -11 | 199 | 237 | 11 | 7 | 100% | | | | 9 | | | | 9 | 4 | 100% | | | | | | | | 11 |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 37 | 49 | 4 | 6 | | | | | | | | | | | | | | 06:13 | 08:25 | | 03:45 | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | 50 | 59 | | | | | | | | | | | | | | | | 05:07 | 06:07 | | 02:45 | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 67 | 67 | 7 | 1 | | | | | | | | | | | | | | 07:09 | 07:43 | | 05:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 44 | 61 | | | | | | | | | | | | | | | | 05:14 | 05:38 | | 03:00 | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 07:09 | 07:43 | | 05:00 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 414 | 238 | | 2 | 236 | 389 | 12 | 39 | 100% | | | 1 | 26 | | | | 26 | 12 | 100% | | | | | | | | 37 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 105 | 177 | 3 | 1 | | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 07:47 | 08:39 | | 04:45 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 73 | 80 | 6 | 11 | | | | | | | | | | | | | | 06:46 | 07:42 | | 04:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 130 | 3 | 27 | | | | | | | | | | | | | | 04:45 | 05:39 | | 01:45 | | | |
| | | | **Contract C8880389 Total** | | | 1054 | 528 | | -3 | 531 | 1013 | 37 | 97 | 99.9% | 1 | | 1 | 47 | | | | 47 | 20 | 111% | | | | | | | | 51 |
| | | | **Colocation Total** | | | 25274 | 13149 | | -1143 | 14292 | 24549 | 2116 | 2191 | 99.3% | 173 | | 57 | 1160 | 17 | 12 | 33 | 1098 | 447 | 122% | | | | | | | 0/3 | 1506 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 03/24/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 203 | 98 | | -36 | 134 | 327 | 12 | 39 | 100% | | | | 8 | | | | 8 | 4 | 140% | | | | | | | | | 2 | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 274 | 127 | | 34 | 93 | 120 | 10 | 6 | 98.4% | 2 | | | 24 | | 1 | | 23 | 4 | 110% | | | | | | | | | 12 | |
| – | 305113 | PONDS III | 317158 | | 0137 | 750 | 237 | 152 | | 19 | 133 | 211 | 12 | 43 | 100% | | | 1 | 14 | | | | 14 | 2 | 100% | | | | | | | | | 16 | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 46 | 70 | 5 | 22 | | | | | | | | | | | | | | 06:29 | 08:13 | | 03:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 45 | 68 | 3 | 2 | | | | | | | | | | | | | | 03:45 | 05:31 | | 00:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 42 | 73 | 4 | 19 | | | | | | | | | | | | | | 04:56 | 06:52 | | 01:30 | | | | | |
| | | Contract C8880389 Total | | | | | 714 | 377 | 17 | 360 | 658 | 34 | 88 | 99.5% | | 2 | | 1 | 46 | | 1 | | 45 | 10 | 110% | | | | | | | 30 | | | |
| | | Colocation Total | | | | | 18458 | 11097 | -539 | 11636 | 17876 | 1693 | 12369 | 99.6% | 79 | | 18 | 711 | 11 | 1 | 10 | 689 | 252 | 107% | | | | | | 0/1 | 1148 | 3 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/25/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | Preload Data | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Service Area Details** | | | | | | | **VScan Pkgs** | **Del Stps** | **PU Stps** | **DIFF** | **Act Del Stps** | **Act Del Pkgs** | **Act Del Stps** | **Act PU Pkgs** | **Act PU Pkgs** | **ILS%** | **ILS Impact Pkgs** | **Non Delvd Stps** | **Code 85** | **All Status Code Pkgs** | **P'L M'L** | **DNA** | **Snd Agn** | **Exc's** | **VSA vs. STAR (DIFF)** | **% Returns Scans** | **Miles** | **On Road Hours** | **On Duty Hours** | **Pot. DOT Hrs Viols** | **Next Avail On Duty** | **Pot. Miss PUs** | **E/L Req. PUs Sig.** | | |
| **Service Area #** | **WA Name** | **Veh #** | **Driver Name** | **WA#** | **DST** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 276 | 108 | | -7 | 115 | 343 | 28 | 57 | 99.7% | 1 | | | 10 | | | 1 | 9 | 5 | 150% | | | | | | | 4 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 319 | 152 | | -10 | 162 | 230 | 11 | 3 | 99.1% | 2 | | | 12 | | | 12 | 7 | | 70.0% | | | | | | | 10 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 234 | 158 | | 19 | 139 | 220 | 10 | 24 | 100% | | | | 6 | | | 6 | | | 100% | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 31 | 59 | 5 | 10 | | | | | | | | | | | | | | 03:56 | 05:35 | | 00:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 46 | 79 | 4 | 7 | | | | | | | | | | | | | | 04:02 | 05:50 | | 00:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 44 | | | | | | | | | | | | | | | | 03:48 | 05:33 | | 00:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 35 | 38 | 1 | 7 | | | | | | | | | | | | | | 03:29 | 05:13 | | 00:00 | | | |
| | | | **Contract C8880389 Total** | | | 829 | 418 | | 2 | 416 | 793 | 49 | 84 | 99.6% | 3 | | | 28 | | | 1 | 27 | 12 | 100% | | | | | | | 37 | | |
| | | | **Colocation Total** | | | 20583 | 12005 | | -705 | 12710 | 20081 | 1817 | 11896 | 99.4% | 113 | 35 | 828 | 8 | | 30 | 790 | 334 | 127% | | | | | | 0/1 | 1222 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com


 Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/26/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | | | | | | | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Ce |
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 274 | 114 | | 4 | 110 | 268 | 19 | | 47 | 100% | | | | 7 | | | | 7 | 4 | 42.9% | | | | | | | 8 | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 219 | 174 | | 15 | 159 | 198 | 13 | | 9 | 100% | | | | 3 | 9 | | | 9 | 3 | 150% | | | | | | | 14 | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 236 | 165 | | 2 | 163 | 228 | 8 | | 15 | 100% | | | | 1 | 9 | | | 9 | 3 | 87.5% | | | | | | | 18 | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 52 | 88 | | 2 | | | | | | | | | | | | | | 04:32 | 04:55 | | 00:45 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 48 | | 1 | 12 | | | | | | | | | | | | | 04:29 | 05:14 | | 00:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 20 | 26 | | | | | | | | | | | | | | | | | 04:26 | 04:50 | | 00:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 49 | 66 | 5 | | 3 | 100% | | | | | | | | | | | | | 04:28 | 05:41 | | 00:30 | | | |
| | | | | Contract C8880389 Total | | | 729 | 453 | | 21 | 432 | 694 | 40 | | 71 | 100% | | | | 4 | 25 | | | 25 | 10 | 90.5% | | | | | | | 40 | |
| | | | | Colocation Total | | | 20413 | 12314 | | -649 | 12963 | 19730 | 1715 | | 11435 | 99.5% | 109 | | 58 | 851 | 8 | | 18 | 825 | 372 | 123% | | | | | | | 0/2 | 1233 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 03/29/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L Req. PUs Sig. | Date Certain | Evenin |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 387 | 133 | | -1 | 134 | 379 | 19 | 93 | 99.7% | 1 | | | 5 | | | 5 | 2 | 100% | | | | | | | | | 14 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 308 | 223 | | 13 | 210 | 282 | 21 | 12 | 98.6% | 4 | | | 22 | | | 18 | 7 | 118% | | | | | | | | | 21 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 275 | 179 | | 16 | 163 | 253 | 10 | 28 | 100% | | 2 | | 23 | | | 23 | 12 | 88.9% | | | | | | | | | 11 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 91 | 2 | | | | | | | | | | | | | | | 04:10 | 05:42 | | 00:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 67 | 92 | 6 | 20 | | | | | | | | | | | | | 04:56 | 06:44 | | 01:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 29 | 42 | | | | | | | | | | | | | | | | 04:00 | 05:19 | | 00:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 28 | 2 | 8 | | | | | | | | | | | | | | 03:59 | 05:29 | | 00:30 | | | | |
| | **Contract C8880389 Total** | | | | | 970 | 535 | 28 | 507 | 914 | 50 | 133 | 99.7% | 5 | | 2 | | 50 | | | 4 | 46 | 21 | 103% | | | | | | | | 46 | | |
| | **Colocation Total** | | | | | 25260 | 13250 | -633 | 13883 | 24314 | 1933 | 2024 | 99.0% | 251 | | 84 | | 1415 | 18 | 58 | 73 | 1266 | 534 | 117% | | | | | | | | 1667 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx.   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/30/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 289 | 113 | | -8 | 121 | 307 | 23 | 138 | 100% | | | 1 | 7 | | | 7 | 2 | 71.4% | | | | | | | 3 | | | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 240 | 171 | | 11 | 160 | 207 | 15 | 14 | 99.0% | 2 | | 3 | 30 | | 1 | 29 | 11 | 113% | | | | | | | 11 | | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 186 | | 14 | 172 | 276 | 7 | 20 | 100% | | | 1 | 24 | | | 24 | 10 | 100% | | | | | | | 18 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 53 | 116 | | 2 | 4 | | | | | | | | | | | | | 06:21 | 07:32 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 55 | | | | | | | | | | | | | | | | 05:36 | 06:49 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 25 | 30 | | 3 | 2 | | | | | | | | | | | | | 05:40 | 07:24 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 75 | | 2 | 14 | | | | | | | | | | | | | 04:00 | 06:06 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:00 | 06:06 | | 01:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 836 | 470 | 17 | 453 | 790 | 45 | 172 | 99.9% | | 2 | | 5 | 61 | | | 60 | 23 | 102% | | | | | | | 32 | | | | |
| | | | **Colocation Total** | | | 21214 | 12371 | -1098 | 13469 | 20463 | 1844 | 12829 | 99.5% | 110 | | 38 | 936 | 10 | 9 | 13 | 904 | 331 | 98.6% | | | | | | | 0/1 | 1303 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:45 PM  Wed Jun 25



mybizaccount.fedex.com

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 03/31/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premi... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Ce... |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 220 | 103 | | -4 | 107 | 244 | 14 | 30 | 100% | | | 5 | | | | | 2 | | 60.0% | | | | | | | | 3 | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 239 | 146 | 16 | 130 | 186 | 10 | 5 | 97.9% | 4 | | 22 | | | | 2 | 20 | 17 | 58.8% | | | | | | | | 14 | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 292 | 190 | 13 | 177 | 259 | 6 | 11 | 100% | | | 23 | | | | | 23 | 5 | 105% | | | | | | | | 18 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 90 | 5 | 8 | | | | | | | | | | | | | 06:13 | 07:49 | | 02:45 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 39 | | | | | | | | | | | | | | | 05:31 | 06:01 | | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 46 | | | | | | | | | | | | | | | 05:26 | 07:17 | | 02:15 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 54 | 84 | 1 | 3 | | | | | | | | | | | | | 05:14 | 06:54 | | 02:00 | | | | |
| **Contract C8880389 Total** | | | | | | 751 | 439 | 25 | 414 | 689 | 30 | 46 | 99.7% | 4 | | 2 | 50 | | | 2 | 48 | 24 | 81.0% | | | | | | | | 35 | |
| **Colocation Total** | | | | | | 19223 | 11614 | | -475 | 12089 | 18773 | 1751 | 1125 | 99.5% | 92 | | 26 | 717 | 12 | 1 | 15 | 689 | 220 | 102% | | | | | | 0/1 | 1245 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/01/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL




| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 196 | 97 | | -18 | 115 | 204 | 16 | 27 | 99.0% | 2 | | | 4 | | | 2 | 2 | 3 | 400% | | | | | | | | 2 |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 231 | 149 | | 15 | 134 | 194 | 10 | 2 | 99.5% | 1 | | | 2 | 31 | | | | 31 | 181% | | | | | | | | 10 |
| +305113 | PONDS III | 317158 | | 0137 | 750 | 289 | 175 | | 7 | 168 | 254 | 12 | 40 | 100% | 2 | | | 25 | | | | | 25 | 11 | 77.3% | | | | | | | | 11 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 92 | 2 | 6 | | | | | | | | | | | | | | 04:44 | 05:20 | | 01:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 78 | 8 | 33 | | | | | | | | | | | | | 06:02 | 07:59 | | 03:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 31 | 43 | | | | | | | | | | | | | | | | 04:25 | 05:12 | | 01:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | 41 | 2 | 1 | | | | | | | | | | | | | | 04:19 | 05:07 | | 01:00 | | | |
| | | | **Contract C8880389 Total** | | | 716 | 421 | | 4 | 417 | 652 | 38 | 69 | 99.5% | 3 | | | 4 | 60 | | | 2 | 58 | 31 | 128% | | | | | | | | 23 |
| | | | **Colocation Total** | | | 21061 | 11997 | | -1129 | 13126 | 20910 | 1655 | 10962 | 99.5% | 109 | | 26 | 813 | 7 | | 39 | 767 | 307 | 105% | | | | | Y | | 0/3 | 1330 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 04/02/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 234 | 100 | 0 | 100 | 221 | 22 | 107 | 97.8% | 5 | | | 13 | | | 4 | 9 | 8 | 157% | | | | | | | | | 20 | | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 208 | 157 | 19 | 138 | 175 | 8 | 9 | 97.8% | 4 | | | 28 | | | 3 | 25 | 6 | 108% | | | | | | | | | 16 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 293 | 184 | 23 | 161 | 237 | 9 | 8 | 99.6% | 1 | | | 37 | | | | 37 | 18 | 133% | | | | | | | | | 21 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 49 | 85 | 1 | | | | | | | | | | | | | | | 04:57 | 06:13 | 01:30 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 42 | 2 | 1 | | | | | | | | | | | | | | 04:46 | 05:57 | 01:15 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 65 | 4 | 3 | | | | | | | | | | | | | | 04:17 | 06:26 | 01:30 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 45 | 2 | 4 | | | | | | | | | | | | | | 04:40 | 05:52 | 01:15 | | | | | | |
| | Contract C8880389 Total | | | | | | 735 | 441 | 42 | 399 | 633 | 39 | 124 | 99.2% | 10 | | | 78 | | | 7 | 71 | 32 | 125% | | | | | | | | | 57 | | | |
| | Colocation Total | | | | | | 21937 | 12598 | -333 | 12931 | 20762 | 1624 | 10984 | 99.2% | 170 | | | 1345 | 22 | 21 | 33 | 1269 | 599 | 121% | | | | | | | | 0/1 | 1527 | 11 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 04/05/2021  **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 397 | 143 | | -12 | 155 | 379 | 14 | 101 | 98.7% | 5 | | 1 | 10 | | | 5 | 5 | 10 | | | | | | | | | | 14 |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 336 | 225 | | 10 | 215 | 291 | 16 | 16 | 97.3% | 8 | | | 17 | | 1 | 6 | 10 | 15 | 850% | | | | | | | | | 21 |
| -305113 | PONDS III | 317158 195822 | | 0137 | 750 | 463 | 224 | | 7 | 217 | 448 | 11 | 77 | 99.6% | 2 | | | 16 | 1 | | 2 | 13 | 11 | 320% | | | | | | | | | 21 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 52 | 89 | 2 | 14 | | | | | | | | | | | | | | 05:45 | 06:27 | | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 94 | 179 | 8 | 63 | | | | | | | | | | | | | | 08:12 | 08:44 | | 05:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 52 | 1 | | | | | | | | | | | | | | | 05:37 | 07:04 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 32 | 128 | | | | | | | | | | | | | | | | 05:36 | 06:26 | | 02:45 | | | |
| | | | Contract C8880389 Total | | | 1196 | 592 | | 5 | 587 | 1118 | 43 | 194 | 99.1% | 15 | | 1 | 43 | 1 | 1 | 13 | 28 | 36 | 614% | | | | | | | | 56 | |
| | | | Colocation Total | | | 26654 | 13999 | | -1011 | 15010 | 25781 | 1802 | 17955 | 99.0% | 249 | | 102 | 1480 | 21 | 4 | 79 | 1376 | 730 | 129% | | | | | | | 0/1 | 1601 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool
(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/06/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 277 | 121 | | -1 | 122 | 275 | 12 | 71 | 100% | | | 15 | | | | | 15 | 1 | 107% | | | | | | | | 7 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 238 | 171 | | 38 | 133 | 184 | 10 | 4 | 100% | | 1 | | 10 | | | | 10 | 1 | 90.0% | | | | | | | | 15 | | |
| - 305113 | PONDS III | 317158 | | 0137 | 750 | 307 | 203 | | -18 | 221 | 307 | 9 | 29 | 100% | | 3 | | 17 | | | | 17 | 6 | 75.0% | | | | | | | | 12 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 62 | 84 | 1 | 2 | | | | | | | | | | | | | | 05:38 | 06:40 | | 01:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 95 | 126 | 7 | 23 | | | | | | | | | | | | | 09:05 | 10:01 | | 04:45 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 26 | 58 | | | | | | | | | | | | | | | | 05:39 | 06:40 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 38 | 39 | 1 | 4 | | | | | | | | | | | | | | 05:23 | 06:21 | | 01:00 | | | | | |
| | Contract C8880389 Total | | | | | 822 | 495 | | 19 | 476 | 766 | 31 | 104 | 100% | | 4 | | 42 | | | | 42 | 8 | 90.0% | | | | | | | | 34 | | |
| | Colocation Total | | | | | 18774 | 11668 | | -610 | 12278 | 18230 | 1702 | 11299 | 99.3% | 130 | | 46 | 879 | 11 | | 18 | 850 | 433 | 106% | | | | | | | 0/1 | 1199 | 5 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/07/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

 

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | Req. Sig. | E/L Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 243 | 104 | | 2 | 102 | 241 | 13 | 30 | 100% | | | | | 1 | | | 1 | 1 | | | | | | | | | 2 | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 161 | | 2 | 159 | 195 | 11 | 7 | 99.0% | 2 | | | 15 | | | 15 | 3 | 125% | | | | | | | | 10 | |
| +305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 189 | | -12 | 201 | 270 | 9 | 61 | 100% | | | | 20 | | | 21 | 6 | 89.5% | | | | | | | | 15 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 88 | 102 | 3 | 26 | | | | | | | | | | | | | 06:19 | 08:04 | | 03:00 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 06:19 | 08:04 | | 03:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 36 | 71 | 4 | 26 | | | | | | | | | | | | | 05:31 | 05:47 | | 01:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 48 | 55 | 2 | 9 | | | | | | | | | | | | | 05:48 | 07:08 | | 02:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 27 | 40 | | | | | | | | | | | | | | | 06:53 | 07:43 | | 02:30 | | | |
| | | | **Contract C8880389 Total** | | | 743 | 454 | | -8 | 462 | 706 | 33 | 98 | 99.9% | 2 | | | 36 | | | 37 | 10 | 106% | | | | | | | | 27 | |
| | | | **Colocation Total** | | | 18948 | 11692 | | -648 | 12340 | 18647 | 1701 | 1692 | 99.4% | 115 | | 20 | 818 | 21 | | 41 | 756 | 374 | 107% | | | | | | | 3/0 | 1095 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 **FedEx**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/08/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Pkgs | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | Req. Sig. | E/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 329 | 102 | | -2 | 104 | 325 | 14 | 20 | | | 99.7% | 1 | | | 6 | | | 1 | 5 | 4 | 300% | | | | | | | 5 | |
| ＋305113 | PONDS II | 313383 | | 0133 | 750 | 218 | 176 | | 19 | 157 | 204 | 13 | 38 | | | 100% | | | | 11 | | | | 11 | 3 | 90.0% | | | | | | | 13 | |
| －305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 178 | | 8 | 170 | 269 | 7 | 19 | | | 100% | | | 1 | 22 | 1 | | | 21 | 8 | 89.5% | | | | | | | 22 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 50 | 112 | 1 | | | | | | | | | | | | | | | | 05:29 | 07:08 | | 01:45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 05:29 | 07:08 | | 01:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 64 | 83 | 3 | 17 | | | | | | | | | | | | | | | 04:43 | 05:09 | | 00:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 28 | 34 | 2 | 1 | | | | | | | | | | | | | | | 05:19 | 06:59 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 39 | 1 | 1 | | | | | | | | | | | | | | | 05:20 | 06:58 | | 01:30 | | | |
| | | | Contract C8880389 Total | | | 837 | 456 | | 25 | 431 | 798 | 34 | 77 | | | 99.9% | 1 | | 1 | 39 | 1 | | 1 | 37 | 15 | 103% | | | | | | | 40 | |
| | | | Colocation Total | | | 21145 | 12229 | | -789 | 13018 | 20881 | 1740 | 10988 | | | 99.4% | 127 | | 30 | 745 | 28 | | 22 | 695 | 286 | 114% | | | | | | 2/0 | 1350 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



**Daily Service Worksheet** | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/09/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Ce |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 270 | 91 | | -1 | 92 | 269 | 18 | | 46 | 100% | | | | 1 | 1 | | | | 1 | 1 | | | | | | | | 8 | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 250 | 173 | | 28 | 145 | 199 | 8 | | 6 | 99.5% | | | | 3 | 13 | | 1 | 12 | 5 | | 90.9% | | | | | | | 11 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 281 | 187 | | -4 | 191 | 295 | 14 | | 36 | 99.3% | 2 | | | 20 | | | 1 | 19 | 9 | | 82.3% | | | | | | | 18 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | 108 | 6 | | | | | | | | | | | | | | | | 06:28 | 07:51 | | 03:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 78 | 101 | 6 | | 21 | | | | | | | | | | | | | 06:35 | 06:51 | | 02:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 28 | 47 | | | | | | | | | | | | | | | | | 06:02 | 07:17 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 39 | 2 | | 15 | | | | | | | | | | | | | | 05:04 | 05:24 | | 02:00 | | | |
| | | | **Contract C8880389 Total** | | | 801 | 451 | | 23 | 428 | 763 | 40 | | 88 | 99.7% | 3 | | | 4 | 34 | | 2 | 32 | 15 | | 89.3% | | | | | | | 37 | |
| | | | **Colocation Total** | | | 20222 | 11719 | | -750 | 12469 | 20011 | 1689 | | 11970 | 99.5% | 104 | | 33 | 683 | 15 | 2 | 26 | 640 | 293 | | 97.2% | | | | | | 1/0 | 1378 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/12/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 410 | 132 | | -8 | 140 | 403 | 25 | 87 | 99.3% | 3 | | | 24 | | | 1 | 23 | 7 | 128% | | | | | | | | 7 |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 332 | 226 | 1 | | 225 | 316 | 9 | 8 | 100% | | | | 6 | | | | 6 | 3 | 80.0% | | | | | | | | 13 |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 491 | 262 | 11 | | 251 | 436 | 12 | 13 | 100% | | | | 21 | | | 1 | 20 | 8 | 88.9% | | | | | | | | 17 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 110 | 230 | 4 | | | | | | | | | | | | | | | 08:07 | 08:27 | | 04:30 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 89 | 154 | 5 | 8 | | | | | | | | | | | | | | 06:52 | 07:08 | | 03:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 52 | 72 | 3 | 5 | | | | | | | | | | | | | | 07:24 | 07:50 | | 04:00 | | | |
| | | | | Contract C8880389 Total | | | 1233 | 620 | 4 | | 616 | 1175 | 46 | 108 | 99.9% | 3 | | | 51 | | | 2 | 49 | 18 | 105% | | | | | | | | 37 |
| | | | | Colocation Total | | | 26553 | 14050 | -1082 | | 15132 | 26936 | 2015 | 19365 | 99.4% | 173 | 45 | | 1088 | 23 | 7 | 42 | 1016 | 439 | 110% | | | | Y | | | 0/3 | 1619 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:46 PM Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 28-7   Filed 07/10/25   Page 141 of 151
PageID #: 2226
mybizaccount.fedex.com



# Daily Service Worksheet

(7013808)
1.2.0 / 7.5.2

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

## Daily Service Worksheet

Date :  04/13/2021   Facility: ZNYC-100 ▾   **Search**

Contract #:  ALL ▾

 

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Ce |
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 302 | 108 | | 5 | 103 | 283 | 26 | 50 | 99.3% | 2 | | | 9 | | | | 9 | 5 | 225% | | | | | | | 7 | |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 257 | 172 | | 0 | 172 | 246 | 8 | 2 | 99.6% | 1 | | | 6 | | 1 | | 5 | 2 | 100% | | | | | | | 12 | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 58 | 83 | 6 | 2 | | | | | | | | | | | | | 08:31 | 10:06 | | 05:45 | | | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | 08:31 | 10:06 | | 05:45 | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | | | | | 49 | 68 | | | | | | | | | | | | | | | 05:22 | 05:54 | | 02:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 50 | 79 | | | | | | | | | | | | | | | 04:56 | 05:08 | | 02:30 | | | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 13 | 14 | 2 | | | | | | | | | | | | | | 04:40 | 10:06 | | 05:45 | | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 324 | 195 | | 5 | 190 | 293 | 12 | 49 | 99.7% | 1 | | | 13 | | | | 13 | 4 | 144% | | | | | | | 20 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 57 | 95 | 2 | | | | | | | | | | | | | | 05:49 | 07:17 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 55 | 100 | 4 | 37 | | | | | | | | | | | | | 04:53 | 05:14 | | 01:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 39 | 44 | 4 | | | | | | | | | | | | | | 05:27 | 06:47 | | 01:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 39 | 54 | 2 | | | | | | | | | | | | | | 05:10 | 06:42 | | 01:30 | | | |
| | **Contract C8880389 Total** | | | | | 883 | 475 | | 10 | 465 | 822 | 46 | 101 | 99.9% | 4 | | | 28 | | 1 | | 27 | 11 | 150% | | | | | | | 39 | |
| | **Colocation Total** | | | | | 19719 | 11687 | | -578 | 12265 | 19171 | 1788 | 12676 | 99.5% | 93 | | 22 | 800 | 14 | 1 | 22 | 763 | 341 | 116% | | | | | | | 0/1 | 1258 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/14/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs | Date Certain | Evenin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 275 | 106 | | 8 | 98 | 250 | 23 | 20 | 100% | | | | 21 | | | | 21 | 17 | 525% | | | | | | | | 4 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 237 | 161 | | 3 | 158 | 228 | 17 | 20 | 99.1% | | 2 | | 17 | | 1 | | 16 | 10 | 118% | | | | | | | | 12 | | |
| 305113 | PONDS III | 317158 | | 0137 | 750 | 277 | 181 | | 1 | 180 | 248 | 15 | 58 | 99.6% | 1 | | | 20 | 1 | | | 19 | 11 | 190% | | | | | | | | 36 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 69 | 89 | 4 | | | | | | | | | | | | | | | 06:23 | 08:10 | | 03:00 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 06:23 | 08:10 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 47 | 64 | 4 | 26 | | | | | | | | | | | | | | 04:46 | 05:05 | | 01:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 51 | 3 | 22 | | | | | | | | | | | | | | 06:36 | 08:18 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 36 | 42 | 4 | 10 | | | | | | | | | | | | | | 06:15 | 07:39 | | 03:00 | | | | | |
| | | | **Contract C8880389 Total** | | | 789 | 448 | 12 | 436 | 726 | 55 | 98 | | 99.8% | 3 | | | 58 | 1 | | 1 | 56 | 38 | 212% | | | | | | | | 52 | | |
| | | | **Colocation Total** | | | 18724 | 11302 | -634 | 11936 | 18339 | 1730 | 11848 | 99.5% | | 100 | | 14 | 788 | 14 | | 17 | 757 | 349 | 106% | | | | | | | 1/0 | 1056 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/15/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Ce |
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 294 | 111 | | 2 | 109 | 285 | 21 | 18 | 99.7% | 1 | | | 4 | | | 4 | | 1 | 133% | | | | | | | | 10 | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 228 | 156 | | 6 | 150 | 215 | 11 | 31 | 100% | | | | 9 | | | 9 | | 3 | 87.5% | | | | | | | | 13 | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 320 | 205 | | -7 | 212 | 295 | 9 | 21 | 99.3% | 2 | | | 26 | | | 26 | | 12 | 150% | | | | | | | | 19 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 65 | 110 | 2 | 2 | | | | | | | | | | | | | | 05:27 | 06:52 | | 02:00 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:27 | 06:52 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 66 | 93 | 4 | 16 | | | | | | | | | | | | | | 05:24 | 05:56 | | 01:45 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 31 | 37 | 1 | | | | | | | | | | | | | | | 05:46 | 01:00 | | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 50 | 55 | 2 | 3 | | | | | | | | | | | | | | 04:34 | 06:20 | | 01:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | | | | | | | | | | | | | | | | | 00:43 | 01:00 | | 02:15 | | | |
| | | | **Contract C8880389 Total** | | | 842 | 472 | 1 | 471 | 795 | 41 | 70 | 100% | 3 | | | 39 | | | 39 | | 16 | 130% | | | | | | | | 42 | |
| | | | **Colocation Total** | | | 22026 | 12744 | -938 | 13682 | 21632 | 1651 | 11624 | 99.5% | 111 | | 16 | 822 | 18 | | 11 | 793 | 334 | 103% | | | | | | | | 0/1 | 1283 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

## FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/16/2021     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 234 | 93 | | -43 | 136 | 287 | 19 | 49 | 100% | | | | 6 | | | 6 | 4 | | 300% | | | | | | | | 5 |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 160 | | 57 | 103 | 131 | 9 | 4 | 97.0% | 4 | | | 10 | | 1 | 9 | 5 | | 87.5% | | | | | | | | 15 |
| − | 305113 | PONDS III | 317158 315178 | | 0137 | 750 | 267 | 166 | | -10 | 176 | 251 | 16 | 27 | 99.6% | 1 | | 1 | 13 | | | 14 | 6 | | 120% | | | | | | | | 20 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 89 | 5 | 4 | | | | | | | | | | | | | 05:14 | 06:42 | | 01:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 57 | 79 | 6 | 20 | | | | | | | | | | | | | 06:06 | 06:24 | | 02:45 | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 43 | 4 | | | | | | | | | | | | | | 04:40 | 06:09 | | 01:15 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 34 | 40 | 1 | 3 | | | | | | | | | | | | | 04:41 | 06:07 | | 01:15 | | | |
| | | | | **Contract C8880389 Total** | | 703 | 419 | 4 | 415 | | 669 | 44 | 80 | 99.3% | 5 | | 1 | 29 | | 1 | 29 | 15 | | 125% | | | | | | | | 40 | |
| | | | | **Colocation Total** | | 21377 | 12500 | | -990 | 13490 | 21177 | 1668 | 1137 | 99.6% | 105 | | 41 | 655 | 6 | | 15 | 634 | 267 | | 101% | | | | | Y | | 1/0 | 1341 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx.   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/19/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 410 | 115 | | -10 | 125 | 397 | 18 | 85 | 99.7% | 1 | | | 15 | | | | 15 | 6 | 167% | | | | | | | | 10 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 287 | 212 | | 11 | 201 | 269 | 23 | 14 | 100% | | | | 14 | | | | 14 | 11 | 88.9% | | | | | | | | 16 | | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 343 | 210 | | -6 | 216 | 323 | 16 | 34 | 99.7% | 1 | | | 10 | | | | 10 | 6 | 100% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 88 | 96 | 7 | 6 | | | | | | | | | | | | | | 05:40 | 07:08 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 63 | 108 | 6 | 14 | | | | | | | | | | | | | | 05:46 | 07:55 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 59 | 112 | 3 | 14 | | | | | | | | | | | | | | 05:07 | 06:43 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 6 | 7 | | | | | | | | | | | | | | | | 05:07 | 06:43 | | 02:00 | | | | | |
| | | | Contract C8880389 Total | | | 1040 | 537 | | -5 | 542 | 989 | 57 | 133 | 99.9% | 2 | | | 39 | | | | 39 | 23 | 120% | | | | | | | | 46 | | |
| | | | Colocation Total | | | 25211 | 13060 | | -1027 | 14082 | 24684 | 1975 | 22384 | 99.4% | 140 | | 31 | 1026 | 18 | 2 | 30 | 976 | 476 | 126% | | | | | | | 0/1 | 1651 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/20/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 286 | 104 | | -3 | 107 | 283 | 14 | 142 | 100% | | | | 3 | | | 3 | 2 | | 300% | | | | | | | | 13 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 247 | 163 | | 9 | 154 | 233 | 11 | | 100% | | | | 11 | | | 11 | 3 | | 111% | | | | | | | | 10 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 304 | 190 | | 6 | 184 | 271 | 11 | 48 | 99.6% | 1 | | | 32 | | | 32 | 13 | | 168% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 30 | 56 | 3 | 5 | | | | | | | | | | | | | | 04:56 | 08:10 | | | 03:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 41 | 74 | 2 | 5 | | | | | | | | | | | | | | 05:19 | 07:13 | | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 68 | 3 | 34 | | | | | | | | | | | | | | 04:22 | 04:47 | | | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 60 | 73 | 3 | 4 | | | | | | | | | | | | | | 06:31 | 08:28 | | | 03:30 | | | | |
| | **Contract C8880389 Total** | | | | | 837 | 457 | 12 | 445 | 787 | 36 | 190 | 99.9% | 1 | | | 46 | | | 46 | 18 | | 155% | | | | | | | | 43 | | | |
| | **Colocation Total** | | | 21519 | 12652 | | -1054 | 13706 | 21188 | 1799 | 12353 | 99.9% | 103 | | 32 | 907 | 9 | | 21 | 877 | 352 | | 119% | | | | | | | 0/2 | 1420 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:47 PM  Wed Jun 25                                                                                          85%

mybizaccount.fedex.com

 FedEx   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool                (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  04/21/2021   **Facility:**  ZNYC-100   [Search]

**Contract #:**  ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req'd PUs | PU Perf. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 228 | 85 | | 4 | 81 | 217 | 10 | 19 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | | 6 | |
| + 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 203 | 160 | | -21 | 181 | 203 | 11 | 12 | 100% | | | | 25 | | | 25 | 22 | 367% | | | | | | | | | 15 | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 287 | 189 | | 28 | 161 | 237 | 10 | 34 | 99.6% | | | | 32 | | | 32 | 23 | 356% | | | | | | | | | 15 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 51 | 79 | 2 | 12 | | | | | | | | | | | | | 06:35 | 08:01 | | 03:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 65 | 94 | 4 | 17 | | | | | | | | | | | | | 04:41 | 08:22 | | 03:15 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 18 | 33 | 2 | | | | | | | | | | | | | | 06:02 | 07:29 | | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 27 | 31 | 2 | 5 | | | | | | | | | | | | | 05:29 | 07:30 | | 02:15 | | | | |
| | | | **Contract C8880389 Total** | | | 718 | 434 | | 11 | 423 | 657 | 31 | 65 | 100% | | | 1 | | 58 | | | 58 | 46 | 367% | | | | | | | | | 36 | |
| | | | **Colocation Total** | | | 19257 | 11674 | | -925 | 12599 | 19226 | 1780 | 1705 | 99.4% | | | 107 | | 22 | 781 | 12 | | 32 | 737 | 510 | 162% | | | | | | 0/1 | 1141 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/22/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 237 | 83 | | 6 | 77 | 225 | 12 | 87 | 99.6% | 1 | | | 3 | | | | 3 | 1 | 150% | | | | | | | | 6 |
| + 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 222 | 171 | | -3 | 174 | 220 | 9 | 6 | 99.5% | 1 | | | 8 | | | | 8 | 3 | 160% | | | | | | | | 14 |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 298 | 171 | | 28 | 143 | 248 | 9 | 14 | 98.8% | 3 | | | 52 | 1 | | | 51 | 26 | 152% | | | | | | | | 29 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 58 | 87 | 6 | 8 | | | | | | | | | | | | | 05:15 | 06:45 | | 01:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 44 | 76 | 2 | 6 | | | | | | | | | | | | | 04:27 | 05:59 | | 01:15 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 18 | 58 | | | | | | | | | | | | | | | 04:11 | 05:58 | | 01:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 27 | 1 | | | | | | | | | | | | | | 04:05 | 06:00 | | 01:00 | | | |
| Contract C8880389 Total | | | | | | 757 | 425 | | 31 | 394 | 693 | 30 | 107 | 99.4% | 5 | | | 63 | 1 | | | 62 | 30 | 153% | | | | | | | | 49 |
| Colocation Total | | | | | | 21088 | 12119 | | -943 | 13062 | 20869 | 1662 | 10870 | 99.5% | 98 | 17 | | 722 | 11 | | 22 | 689 | 300 | 119% | | | | | 1 | | 0/1 | 1267 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 

🔒 mybizaccount.fedex.com

**FedEx**

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 04/23/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 750 | 258 | 94 | | -7 | 101 | 269 | 15 | 104 | 100% | | | | 3 | | | 1 | 2 | 1 | 150% | | | | | | | | | 7 | |
| ➖ 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 750 | 227 | 157 | | 1 | 156 | 201 | 18 | 39 | 100% | | | | 7 | | | 7 | 4 | | 66.7% | | | | | | | | | 17 | |
| 305113 | | | Ponds,Shawn | 0133 | | | 53 | 72 | | | 9 | 29 | | | | | | | | | | | | | | | 05:12 | 06:16 | | 02:00 | | | | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | | | | | | | | | | | | | | | | | 05:12 | 06:16 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | 42 | 52 | | 2 | | 3 | | | | | | | | | | | | | | | 03:59 | 04:05 | | 01:00 | | | | | |
| 305113 | | | Brightwell,Lamell | 0133 | | | 32 | 34 | | 5 | | 4 | | | | | | | | | | | | | | | 05:12 | 05:31 | | 02:30 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | 29 | 43 | | 2 | | 3 | | | | | | | | | | | | | | | 04:12 | 04:27 | | 01:15 | | | | | |
| ➖ 305113 | PONDS III | 317158 | | 0133 | 750 | 255 | 166 | | -6 | 172 | 241 | 9 | 28 | 98.4% | 4 | | | 2 | 21 | | | 21 | 11 | 158% | | | | | | | | | 18 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | 40 | 67 | | 2 | | 1 | | | | | | | | | | | | | | | 05:07 | 06:16 | | 01:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | 21 | 52 | | | | | | | | | | | | | | | | | | | 04:58 | 06:06 | | 01:15 | | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0137 | | | 83 | 90 | | 5 | | 24 | | | | | | | | | | | | | | | 07:47 | 08:16 | | 04:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | 28 | 32 | | 2 | | 3 | | | | | | | | | | | | | | | 04:54 | 06:30 | | 01:15 | | | | | |
| | **Contract C8880389 Total** | | | | | 740 | 417 | | -12 | 429 | 711 | 42 | 171 | 99.4% | 4 | | | 2 | 31 | | | 1 | 30 | 16 | 130% | | | | | | | | | 42 | |
| | **Colocation Total** | | | | | 20954 | 12206 | | -706 | 12912 | 20584 | 1658 | 11800 | 99.5% | 112 | | | 29 | 629 | 9 | | 22 | 598 | 261 | 114% | | | | | | | | | 1455 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**Daily Service Worksheet** | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/26/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 406 | 129 | | -3 | 132 | 409 | 17 | 114 | 99.8% | 1 | | | 9 | | | 9 | 9 | | | | | | | | | 31 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 335 | 221 | | -4 | 225 | 308 | 20 | 19 | 99.0% | 3 | | | 7 | | 1 | 6 | 7 | | | | | | | | | 19 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 386 | 228 | | 32 | 196 | 344 | 8 | 35 | 99.1% | 3 | | | 36 | 1 | | 35 | 36 | | | | | | | | | 17 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 51 | 105 | 1 | | | | | | | | | | | | | | | 06:28 | 07:55 | 03:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 73 | 130 | 4 | 27 | | | | | | | | | | | | | 04:24 | 06:33 | 01:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 40 | 67 | | | | | | | | | | | | | | | | 05:32 | 07:07 | 02:30 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 32 | 42 | 3 | 8 | | | | | | | | | | | | | | 06:17 | 07:56 | 03:15 | | | | | | |
| | | | **Contract C8880389 Total** | | | 1127 | 578 | | 25 | 553 | 1061 | 45 | 168 | 99.7% | 7 | | | 52 | 1 | 1 | 50 | | | | | | | | | | 67 | | | |
| | | | **Colocation Total** | | | 27002 | 13689 | | -985 | 14674 | 26342 | 2069 | 2092 | 99.4% | 168 | | 52 | 932 | 25 | 9 | 36 | 862 | 460 | 150% | | | | | | | 0/1 | 1769 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/27/2021

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| | SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 264 | 106 | | 8 | 98 | 257 | 22 | 58 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | | 7 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 208 | 131 | | -52 | 183 | 253 | 10 | 4 | 99.6% | 1 | | 2 | 12 | | | | 12 | 6 | 200% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 295 | 177 | | 20 | 157 | 259 | 9 | 57 | 100% | | | 1 | 29 | | | | 29 | 7 | 96.2% | | | | | | | | 38 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 43 | 92 | 2 | | | | | | | | | | | | | | 05:46 | 07:28 | | 02:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 80 | 4 | | 48 | | | | | | | | | | | | 03:34 | 07:11 | | 02:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 41 | 59 | 1 | | | | | | | | | | | | | | 05:34 | 07:24 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 23 | 28 | 2 | 9 | | | | | | | | | | | | | 05:39 | 07:25 | | 02:45 | | | | | |
| | **Contract C8880389 Total** | | | | | | 767 | 414 | | -24 | 438 | 769 | 41 | 119 | 99.9% | 1 | | 3 | 44 | | | | 44 | 15 | 121% | | | | | | | | 58 | | |
| | **Colocation Total** | | | | | | 20514 | 11878 | | -699 | 12577 | 20275 | 1811 | 13321 | 99.5% | 102 | | 22 | 699 | 12 | 11 | | 676 | 244 | 103% | | | | | | 4 | 1/0 | 1452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.