# EXHIBIT 7-B



# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 04/28/2021

**Facility:** ZNYC-100

Search

**Contract #:** ALL

| | | | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 78 | | -3 | 81 | 216 | 32 | 64 | 100% | | | | 4 | | | 4 | | 3 | 66.7% | | | | | | | | 2 | | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 205 | 134 | | -23 | 157 | 211 | 8 | 6 | 99.1% | 2 | | | 12 | | | 1 | 11 | 11 | 1,200% | | | | | | | | 10 | | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 257 | 160 | | 15 | 145 | 237 | 11 | 50 | 99.6% | 1 | | 1 | 24 | | | 1 | 23 | 11 | 118% | | | | | | | | 16 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 71 | 2 | 16 | | | | | | | | | | | | | 06:36 | 07:59 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 24 | 47 | 1 | | | | | | | | | | | | | | 07:19 | 07:38 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 87 | 5 | 31 | | | | | | | | | | | | | 05:30 | 06:49 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 32 | 3 | 3 | | | | | | | | | | | | | 07:16 | 07:43 | | 02:30 | | | | | |
| | | | Contract C8880389 Total | | | 688 | 372 | | -11 | 383 | 664 | 51 | 120 | 99.8% | 3 | | 1 | 40 | | | 2 | 38 | 25 | 162% | | | | | | | | 28 | | |
| | | | Colocation Total | | | 19616 | 11466 | | -985 | 12451 | 19696 | 1797 | 12116 | 99.4% | 121 | | 22 | 613 | 4 | | 22 | 587 | 259 | 107% | | | Y | | | 1/0 | 1104 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 04/29/2021  
**Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | | 0125 | 750 | 251 | 87 | | -4 | 91 | 250 | 15 | 17 | 100% | | | | 1 | | | 1 | | 1 | | | | | | | | | 4 | | |
| ＋ 305113 | PONDS II | 313383 | | 0133 | 750 | 215 | 149 | 1 | | 148 | 194 | 12 | 9 | 99.0% | 2 | | | 15 | 1 | | 14 | 8 | | 120% | | | | | | | | 14 | | |
| － 305113 | PONDS III | 317158 | | 0137 | 750 | 290 | 162 | 23 | | 139 | 261 | 8 | 23 | 100% | | | | 31 | | | | 31 | 17 | 150% | | | | | | | | 14 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 39 | 83 | 2 | 1 | | | | | | | | | | | | | 03:40 | 05:43 | | 00:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 58 | 110 | 4 | 21 | | | | | | | | | | | | | 05:19 | 07:39 | | 03:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 20 | 26 | 1 | 1 | | | | | | | | | | | | | 03:01 | 05:08 | | 00:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 42 | 1 | | | | | | | | | | | | | | 03:08 | 05:06 | | 00:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 756 | 398 | 20 | | 378 | 705 | 35 | 49 | 99.7% | 2 | | | 47 | 1 | | 46 | 26 | | 143% | | | | | | | | 32 | | |
| **Colocation Total** | | | | | | 21720 | 12026 | | -1318 | 13344 | 21863 | 1781 | 11803 | 99.6% | 96 | 21 | | 910 | 18 | 5 | 17 | 870 | 454 | 86.1% | | | | | | | 0/1 | 1376 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



**FedEx**  Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 04/30/2021    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 214 | 79 | | -3 | 82 | 212 | 21 | 76 | 99.5% | 1 | | | 3 | | | 3 | 2 | | 300% | | | | | | | 6 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 231 | 154 | | -4 | 158 | 221 | 8 | 4 | 99.5% | 1 | | | 6 | | | 6 | 3 | | 80.0% | | | | | | | 10 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 241 | 150 | 13 | 137 | 224 | 10 | 10 | 100% | | | | 19 | | | 19 | 12 | | 100% | | | | | | | 16 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 44 | 77 | 2 | 2 | | | | | | | | | | | | | 04:47 | 06:25 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 63 | 116 | 5 | 2 | | | | | | | | | | | | | 05:06 | 06:43 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 21 | 22 | 3 | 6 | | | | | | | | | | | | | 05:18 | 07:05 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 9 | 9 | | | | | | | | | | | | | | | 05:06 | 06:43 | | 02:00 | | | | | |
| **Contract C8880389 Total** | | | | | | 686 | 383 | 6 | 377 | 657 | 39 | 90 | 99.7% | 2 | | | 28 | | | 28 | 17 | | 105% | | | | | | | 32 | | | |
| **Colocation Total** | | | | | | 21250 | 11970 | -1062 | 13032 | 21332 | 1710 | 11348 | 99.4% | 119 | 26 | | 786 | 13 | 1 | 49 | 723 | 380 | 138% | | | | | | | 0/2 | 1387 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date:** 05/03/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL



| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 342 | 120 | | 6 | 114 | 322 | 17 | 129 | 100% | | | | 9 | | | | 9 | 8 | 42.9% | | | | | | | | 9 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 253 | 167 | | 1 | 166 | 246 | 21 | 77 | 100% | | | | 10 | | | | 10 | 6 | 133% | | | | | | | | 11 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 369 | 216 | | 34 | 182 | 342 | 9 | 63 | 99.7% | 1 | | | 33 | | | | 33 | 14 | 148% | | | | | | | | 24 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 41 | 112 | 2 | 16 | | | | | | | | | | | | | 04:43 | 06:10 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 69 | 123 | 5 | 47 | | | | | | | | | | | | | 04:48 | 06:51 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 53 | | | | | | | | | | | | | | | 04:35 | 05:58 | | 01:30 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 46 | 54 | 2 | | | | | | | | | | | | | | 04:31 | 05:58 | | 01:30 | | | | | |
| | | | Contract C8880389 Total | | | 964 | 503 | | 41 | 462 | 910 | 47 | 269 | 100% | 1 | | | 52 | | | | 52 | 28 | 124% | | | | | | | | 44 | | |
| | | | Colocation Total | | | 26184 | 13280 | -932 | 14212 | 25660 | 1995 | 2132 | 99.4% | 161 | | 47 | 960 | 15 | 5 | 29 | 911 | 344 | 112% | | | | | | | 1 | 1460 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 05/04/2021     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 242 | 101 | 4 | | 97 | 251 | 19 | 92 | 100% | | | | 3 | | | | | 3 | | 100% | | | | | | | | 17 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 223 | 146 | 8 | | 138 | 195 | 11 | 7 | 99.5% | 1 | | | 11 | | | | | 11 | 5 | 70.0% | | | | | | | | 12 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 338 | 210 | 14 | | 196 | 301 | 6 | 35 | 100% | | | | 29 | | | | | 29 | 5 | 89.3% | | | | | | | | 18 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 63 | 109 | 1 | 1 | | | | | | | | | | | | | | 05:19 | 06:53 | | 02:30 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 05:19 | 06:53 | | 02:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 31 | 53 | | | | | | | | | | | | | | | | 04:52 | 06:25 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 43 | 50 | 1 | 7 | | | | | | | | | | | | | | 04:57 | 06:35 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 56 | 86 | 4 | 27 | | | | | | | | | | | | | | 05:08 | 07:05 | | 02:30 | | | | | |
| | | Contract C8880389 Total | | | | 803 | 457 | 26 | | 431 | 747 | 36 | 134 | 99.9% | 1 | | | 43 | | | | | 43 | 10 | 85.4% | | | | | | | | 47 | | |
| | | Colocation Total | | | | 21430 | 12462 | -851 | | 13313 | 21312 | 1833 | 14490 | 99.4% | 119 | 22 | | 753 | 12 | 1 | 20 | | 720 | 268 | 106% | | | | | | | | 1424 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/05/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 248 | 93 | | -5 | 98 | 246 | 18 | 151 | 100% | | | 7 | | | 7 | 4 | | 66.7% | | | | | | | | | | 6 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 158 | 117 | | -68 | 185 | 252 | 6 | 2 | 99.6% | 1 | | 1 | 47 | | 1 | 46 | 42 | 940% | | | | | | | | | | 9 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 298 | 178 | | 16 | 162 | 256 | 10 | 43 | 98.8% | 3 | | | 33 | | | 33 | 14 | 148% | | | | | | | | | | 26 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 84 | 1 | 31 | | | | | | | | | | | | | 06:31 | 07:38 | | 03:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 55 | 86 | 7 | 6 | | | | | | | | | | | | | 04:13 | 05:58 | | 00:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 41 | | | | | | | | | | | | | | | 05:52 | 06:46 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 43 | 2 | 6 | | | | | | | | | | | | | 05:52 | 07:06 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:52 | 06:46 | | 02:00 | | | | | |
| | | | Contract C8880389 Total | | | 704 | 388 | | -57 | 445 | 754 | 34 | 196 | 99.5% | 4 | | 1 | 87 | | 1 | 86 | 60 | 256% | | | | | | | | | | 41 | | |
| | | | Colocation Total | | | 20392 | 12189 | | -836 | 13025 | 20241 | 1733 | 13454 | 99.4% | 114 | | 42 | 745 | 16 | 16 | 713 | 312 | 110% | | | | | | | | | | 1164 | | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

AA   mybizaccount.fedex.com



FedEx.    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/06/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 287 | 96 | 4 | 92 | 281 | 11 | 13 | 100% | | | | 5 | | | 5 | | 100% | | | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 201 | 128 | 30 | 98 | 138 | 7 | 2 | 100% | | 1 | | 63 | | | 63 | 61 | 1,525% | | | | | | | | | 9 | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 292 | 175 | 22 | 153 | 254 | 6 | 19 | 98.8% | 3 | 1 | | 39 | | | 2 | 37 | 9 | 130% | | | | | | | | | 27 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | 38 | 66 | | | | | | | | | | | | | | | | | | | 03:58 | 05:43 | 00:45 | | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | 34 | 48 | 2 | 1 | | | | | | | | | | | | | | | | | 05:15 | 05:35 | 00:30 | | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | 30 | 60 | 1 | 1 | | | | | | | | | | | | | | | | | 03:47 | 05:25 | 00:45 | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | 51 | 80 | 3 | 17 | | | | | | | | | | | | | | | | | 05:06 | 06:42 | 01:45 | | | | | | |
| | | Contract C8880389 Total | | | | | 780 | 399 | 56 | 343 | 673 | 24 | 34 | 99.9% | 3 | 2 | | 107 | | | 2 | 105 | 70 | 269% | | | | | | | | | 43 | | | |
| | | Colocation Total | | | | | 22601 | 12861 | -750 | 13611 | 22252 | 1674 | 12022 | 99.6% | 95 | | 25 | 781 | 4 | 3 | 29 | 745 | 341 | 128% | | | | | | | | 1/0 | 1249 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.





FedEx | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 05/07/2021  
Facility: ZNYC-100   [Search]

Contract #: ALL

| Svc Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 750 | 299 | 102 | | -7 | 109 | 293 | 26 | 162 | 100% | | | 1 | 4 | | | | | 4 | 1 | 75.0% | | | | | | | | 11 | | |
| ⊞ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 193 | 141 | 51 | | 90 | 121 | 7 | 5 | 99.2% | 1 | | | 65 | | | | | 65 | 58 | 700% | | | | | | | | 11 | | |
| ⊟ 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 332 | 189 | 29 | | 160 | 288 | 14 | 43 | 99.3% | 2 | | 3 | 50 | | | | | 50 | 33 | 272% | | | | | | | | 44 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 38 | 65 | 2 | | | | | | | | | | | | | | | 06:45 | 08:03 | | 03:45 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 06:45 | 08:03 | | 03:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 48 | 124 | 9 | 22 | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 16 | 19 | | | | | | | | | | | | | | | | 06:44 | 08:03 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 37 | | 3 | 21 | | | | | | | | | | | | | | 05:47 | 07:06 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 19 | 21 | | | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 05:49 | 07:00 | | 02:45 | | | | | |
| **Contract C8880389 Total** | | | | | | 824 | 432 | 73 | | 359 | 702 | 47 | 210 | 99.9% | 3 | | 4 | 119 | | | | | 119 | 92 | 371% | | | | | | | | 66 | | |
| **Colocation Total** | | | | | | 23151 | 13104 | -831 | | 13935 | 22841 | 1766 | 12768 | 99.4% | 133 | | 33 | 783 | 7 | 1 | 27 | | 748 | 350 | 122% | | | | | | | 0/2 | 1348 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/10/2021

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 365 | 123 | | -58 | 181 | 488 | 33 | 310 | 99.8% | 1 | | 1 | 4 | | 1 | 3 | 3 | | 66.7% | | | | | | | | 12 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 321 | 220 | | 14 | 206 | 301 | 12 | 8 | 99.3% | 2 | | | 20 | | | 20 | 7 | | 83.3% | | | | | | | | 13 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 355 | 216 | | 5 | 211 | 344 | 15 | 33 | 100% | | | 1 | 19 | | | 19 | 8 | | 76.5% | | | | | | | | 33 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 42 | 93 | 6 | | | | | | | | | | | | | | 05:47 | 06:29 | | 02:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 77 | 111 | 6 | 21 | | | | | | | | | | | | | 05:46 | 06:54 | | 02:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 46 | 80 | 1 | 11 | | | | | | | | | | | | | 05:00 | 05:34 | | 02:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 46 | 60 | 2 | 1 | | | | | | | | | | | | | 04:57 | 05:09 | | 01:45 | | | | | |
| | **Contract C8880389 Total** | | | | | 1041 | 559 | | -39 | 598 | 1133 | 60 | 351 | 99.7% | 3 | | 2 | 43 | | 1 | 42 | 18 | | 79.0% | | | | | | | | 58 | | |
| | **Colocation Total** | | | | | 26974 | 13832 | | -1007 | 14839 | 26591 | 1988 | 20474 | 99.4% | 171 | | 44 | 929 | 24 | 42 | 863 | 408 | | 122% | | | | | | | 1/0 | 1585 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/11/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evenin |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 295 | 92 | | -2 | 94 | 290 | 26 | 67 | 100% | | | | 5 | | | 5 | | 3 | 75.0% | | | | | | | | | 8 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 220 | 143 | | -6 | 149 | 215 | 12 | 8 | 99.5% | 1 | | | 15 | | | 15 | | 4 | 85.7% | | | | | | | | | 17 | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 297 | 161 | | 20 | 141 | 272 | 10 | 15 | 100% | | | | 27 | 1 | | 26 | | 9 | 80.0% | | | | | | | | | 21 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 64 | | | | | | | | | | | | | | | | | 04:54 | 06:18 | | 01:45 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 83 | 6 | 10 | | | | | | | | | | | | | | 05:37 | 05:58 | | 02:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 65 | 3 | 1 | | | | | | | | | | | | | | 04:35 | 06:02 | | 01:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 60 | 1 | 4 | | | | | | | | | | | | | | 04:32 | 06:05 | | 01:30 | | | | | |
| | Contract C8880389 Total | | | | 812 | 396 | | 12 | 384 | 777 | 48 | 90 | 99.9% | 1 | | 1 | 47 | 1 | | 46 | 16 | 81.4% | | | | | | | | | | 46 | | |
| | Colocation Total | | | | 22094 | 12384 | | -849 | 13233 | 22158 | 1971 | 1247099.5% | 102 | | 22 | 731 | 9 | | 15 | 707 | 256 | 102% | | | | | | | | 1 | | 1281 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/12/2021     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL



| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Hours Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
| ＋ 305113 | PONDS I | 202418 | | 0125 | 750 | 252 | 83 | | -3 | 86 | 251 | 16 | 19 | 99.6% | 1 | | | 2 | | | | 2 | | 100% | | | | | | | | 3 | | |
| ＋ 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 179 | 131 | | -8 | 139 | 172 | 13 | 3 | 99.4% | 1 | | | 12 | | | | 12 | 7 | 88.9% | | | | | | | | 13 | | |
| － 305113 | PONDS III | 317158 | | 0137 | 750 | 282 | 170 | | 11 | 159 | 261 | 13 | 50 | 99.6% | 1 | | | 29 | | | | 29 | 5 | 96.3% | | | | | | | | 20 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 40 | 90 | 3 | 36 | | | | | | | | | | | | | | 06:06 | 07:30 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 30 | 36 | 5 | 10 | | | | | | | | | | | | | | 04:58 | 06:34 | | 02:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 37 | 1 | | | | | | | | | | | | | | | 04:58 | 06:33 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 98 | 4 | 4 | | | | | | | | | | | | | | 04:44 | 06:40 | | 02:15 | | | | | |
| | | | **Contract C8880389 Total** | | | 713 | 384 | 0 | 384 | 684 | 42 | 72 | 99.6% | 3 | | | 43 | | | | 43 | 12 | 94.7% | | | | | | | | 36 | | |
| | | | **Colocation Total** | | | 20648 | 11642 | -873 | 12515 | 20474 | 1817 | 11207 | 99.4% | 120 | | 23 | 691 | 15 | 1 | 24 | 651 | 275 | 103% | | | | | | 1 | 1319 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:52 PM Wed Jun 25



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/13/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Ce |
| +305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 265 | 98 | | 0 | 98 | 258 | 13 | | 26 | 100% | | | | 2 | | | 2 | 2 | | | | | | | | | 12 | |
| +305113 | PONDS II | 313383 | | 0133 | 750 | 274 | 157 | | 14 | 143 | 242 | 13 | | 6 | 99.2% | 2 | | | 31 | | 2 | 29 | 9 | | 104% | | | | | | | 10 | |
| −305113 | PONDS III | 317158 | | 0137 | 750 | 356 | 195 | | 21 | 174 | 319 | 13 | | 62 | 99.7% | 1 | | | 25 | | | 27 | 12 | | 121% | | | | | | | 36 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 53 | 98 | | 3 | | | | | | | | | | | | | | 05:30 | 06:29 | | 02:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 26 | 40 | | 7 | | | | | | | | | | | | | | 05:15 | 06:25 | | 02:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 49 | | 1 | | | | | | | | | | | | | | 05:11 | 06:32 | | 02:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 53 | 132 | | 6 | 55 | | | | | | | | | | | | | | 05:18 | 06:25 | | 02:15 | | | |
| | | | Contract C8880389 Total | | | 895 | 450 | | 35 | 415 | 819 | 39 | | 94 | 100% | 3 | | | 58 | | 2 | 58 | 23 | | 106% | | | | | | | 58 | |
| | | | Colocation Total | | | 22439 | 12588 | | −992 | 13580 | 22401 | 1717 | | 11398 | 99.5% | 122 | 26 | | 867 | 17 | 5 | 28 | 817 | 385 | | 128% | | | | | 0/1 | 1558 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/14/2021     **Facility:** ZNYC-100     [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | SAMUEL,SHERNAN SHERQUILLE | 0125 | 750 | 314 | 106 | 0 | | 106 | 308 | 18 | 145 | 100% | | | | 7 | | | | 7 | 3 | 57.1% | | | | | | | | 10 |
| 305113 | PONDS II | 313383 | | 0133 | 750 | 207 | 145 | 18 | | 127 | 176 | 11 | 1 | 99.4% | 1 | | 1 | 25 | | | 1 | 24 | 10 | 81.8% | | | | | | | | 15 |
| 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 296 | 186 | 48 | | 138 | 234 | 14 | 26 | 100% | | | 2 | 49 | | | | 57 | 19 | 102% | | | | | | | | 22 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 37 | 64 | 6 | | | | | | | | | | | | | | 05:55 | 07:25 | | 02:00 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:55 | 07:25 | | 02:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 49 | 86 | 7 | 18 | | | | | | | | | | | | | 06:34 | 07:50 | | 02:30 | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 22 | 41 | | | | | | | | | | | | | | | 05:46 | 07:15 | | 02:00 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 28 | 41 | 1 | 8 | | | | | | | | | | | | | 05:35 | 07:14 | | 01:45 | | | |
| **Contract C8880389 Total** | | | | | | 817 | 437 | 66 | | 371 | 718 | 43 | 178 | 99.9% | 1 | | 3 | 81 | | | 1 | 88 | 32 | 92.1% | | | | | | | | 47 |
| **Colocation Total** | | | | | | 22832 | 12619 | -902 | | 13521 | 22830 | 1697 | 11056 | 99.4% | 146 | | 35 | 812 | 22 | 1 | 23 | 766 | 373 | 122% | | | | | | 0/2 | | 1438 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :**
05/17/2021

**Facility:**
ZNYC-100

Search

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eveni |
| ➕ 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 750 | 389 | 104 | | -14 | 118 | 371 | 13 | 88 | 100% | | | | 7 | | | 7 | | 4 | 150% | | | | | | | | 45 | | |
| ➕ 305113 | PONDS II | 313383 | | 0133 | 750 | 304 | 180 | | 23 | 157 | 276 | 11 | 15 | 99.3% | 2 | | | 26 | | 1 | 25 | | 13 | 85.7% | | | | | | | | 18 | | |
| ➖ 305113 | PONDS III | 317158 | | 0137 | 750 | 489 | 228 | | 27 | 201 | 448 | 12 | 63 | 100% | | | | 38 | | | 39 | | 19 | 146% | | | | | | | | 33 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 73 | 115 | 2 | 2 | | | | | | | | | | | | | 04:40 | 05:54 | 02:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 31 | 55 | 1 | | | | | | | | | | | | | | 04:22 | 05:43 | 01:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 42 | 61 | 1 | 22 | | | | | | | | | | | | | 06:10 | 07:23 | 03:30 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 54 | 207 | 8 | 39 | | | | | | | | | | | | | 05:41 | 07:47 | 04:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 1 | 10 | | | | | | | | | | | | | | | 04:22 | 05:43 | 01:45 | | | | | | |
| | | | **Contract C8880389 Total** | | | 1182 | 512 | | 36 | 476 | 1095 | 36 | 166 | 100% | 2 | | | 71 | | 1 | 71 | | 36 | 120% | | | | | | | | 96 | | |
| | | | Colocation Total | | | 25158 | 12910 | | -850 | 13760 | 24768 | 2037 | 18930 | 99.1% | 221 | | 55 | 1084 | 34 | 9 | 63 | 978 | 566 | 142% | | | | | | | | 0/2 | 1693 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 05/18/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 750 | 301 | 100 | | -12 | 112 | 299 | 17 | 73 | 99.7% | 1 | | 1 | 10 | | | 10 | 9 | 1,000% | | | | | | | | | | 12 | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 275 | 188 | | -1 | 189 | 263 | 18 | 23 | 99.6% | 1 | | 12 | 1 | | 11 | 9 | | 66.7% | | | | | | | | | | 12 | |
| 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 394 | 197 | | 34 | 163 | 319 | 12 | 52 | 100% | | | 51 | 1 | | 54 | 23 | | 129% | | | | | | | | | | 26 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 54 | 82 | 1 | | | | | | | | | | | | | | 05:17 | 06:23 | | 02:30 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 46 | 116 | 7 | 42 | | | | | | | | | | | | | 05:10 | 07:22 | | 03:00 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 73 | 1 | 1 | | | | | | | | | | | | | 05:08 | 06:22 | | 02:15 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 30 | 48 | 3 | 9 | | | | | | | | | | | | | 05:14 | 06:24 | | 02:15 | | | | | |
| **Contract C8880389 Total** | | | | | | 970 | 485 | 21 | 464 | | 881 | 47 | 148 | 100% | 2 | | 1 | 73 | 1 | 1 | 75 | 41 | 135% | | | | | | | | | | 50 | |
| **Colocation Total** | | | | | | 22421 | 12201 | -948 | 13149 | 22336 | 1863 | 12108 | | 99.3% | 162 | 38 | 1023 | 18 | 1 | 32 | 972 | 428 | 117% | | | | | | | 0/1 | | | 1396 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  **FedEx.** Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/19/2021    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL     

| | Service Area Details | | | | Preload Data | | | P&D Results | | | | | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 226 | 81 | | 1 | 80 | 218 | 9 | 21 | 100% | | | 1 | 7 | | | | 7 | 2 | 140% | | | | | | | | 8 | | |
| + | 305113 | PONDS II | 313383 | | 0133 | 750 | 175 | 138 | | 8 | 130 | 152 | 19 | 27 | 97.4% | 4 | | | 17 | | | | 17 | 10 | 71.4% | | | | | | | | 8 | | |
| − | 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 272 | 150 | | 4 | 146 | 236 | 13 | 31 | 100% | | | 1 | 24 | | | | 27 | 9 | 105% | | | | | | | | 19 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 66 | 2 | 3 | | | | | | | | | | | | | 07:15 | 08:43 | | 03:45 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 52 | 99 | 8 | 21 | | | | | | | | | | | | | 07:39 | 09:16 | | 04:15 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 29 | 3 | 7 | | | | | | | | | | | | | 05:04 | 06:21 | | 01:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 25 | 42 | | | | | | | | | | | | | | | 04:03 | 05:08 | | 00:15 | | | | | |
| | | Contract C8880389 Total | | | | | 673 | 369 | | 13 | 356 | 606 | 41 | 79 | 99.8% | 4 | | 2 | 48 | | | | 51 | 21 | 97.6% | | | | | | | | 35 | | |
| | | Colocation Total | | | | | 20533 | 11624 | | -825 | 12449 | 20503 | 1948 | 11883 | 99.4% | 134 | | 27 | 699 | 20 | | 26 | 653 | 321 | 122% | | | | | | | | 0/1 | 1087 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

5:53 PM  Wed Jun 25  83%

🔒 mybizaccount.fedex.com

 **FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 05/20/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 237 | 104 | 6 | 98 | 218 | 13 | | 19 | 99.5% | 1 | | | 15 | | | | 15 | 8 | 57.1% | | | | | | | | 5 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 242 | 165 | 10 | 155 | 215 | 2 | | | 100% | | | | 12 | | | | 12 | 2 | 100% | | | | | | | | 16 | | |
| − 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 249 | 165 | 15 | 150 | 245 | 14 | | 50 | 99.2% | 2 | | | 14 | | | 1 | 17 | 4 | 87.5% | | | | | | | | 22 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 72 | 1 | | | | | | | | | | | | | | | | | 04:13 | 04:33 | 01:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 1 | 1 | 1 | | | | | | | | | | | | | | | | | 06:27 | 09:24 | 04:30 | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 27 | 38 | 1 | | | | | | | | | | | | | | | | | 03:25 | 05:06 | 00:15 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 45 | 1 | 10 | | | | | | | | | | | | | | | | 03:23 | 05:30 | 00:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 43 | 85 | 11 | 40 | | | | | | | | | | | | | | | | 06:27 | 09:24 | 04:30 | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 4 | 4 | | | | | | | | | | | | | | | | | | 03:25 | 05:06 | 00:15 | | |
| **Contract C8880389 Total** | | | | | | 728 | 434 | 31 | 403 | 678 | 29 | | 69 | 99.6% | 3 | | | 1 | | | | 41 | | 80.5% | 44 | 14 | | | | | | 43 | | |
| **Colocation Total** | | | | | | 21677 | 12397 | -1101 | 13498 | 21990 | 1824 | | 11772 | 99.5% | 121 | | | 17 | | 747 | 24 | | 16 | | 707 | 273 | 107% | | | | 0/2 | 1384 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| FedEx. | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|---|
| | | | | | 1.2.0 / 7.5.2 |

## Daily Service Worksheet

**Date :** 05/21/2021     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Eve |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 290 | 101 | | -1 | 102 | 290 | 13 | 64 | 99.7% | 1 | | 1 | 7 | | | | 7 | 3 | 120% | | | | | | | | 10 | | |
| + 305113 | PONDS II | 313383 | | 0133 | 750 | 200 | 143 | | 7 | 136 | 184 | 15 | 13 | 100% | | 2 | 10 | | | | | 10 | 6 | 75.0% | | | | | | | | 16 | | |
| − 305113 | PONDS III | 317158 306564 | | 0137 | 750 | 292 | 169 | | 11 | 158 | 259 | 9 | 25 | 99.6% | 1 | | 29 | | | | | 34 | 15 | 76.7% | | | | | | | | 27 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 66 | 129 | 2 | | | | | | | | | | | | | | | 06:05 | 07:17 | 02:15 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 59 | 89 | 6 | 19 | | | | | | | | | | | | | 06:59 | 09:04 | 03:45 | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 31 | 39 | 1 | 6 | | | | | | | | | | | | | 05:57 | 07:05 | 02:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:33 | 04:58 | 02:00 | | | | | | |
| | | | Contract C8880389 Total | | | 782 | 413 | | 17 | 396 | 733 | 37 | 102 | 99.7% | 2 | | 3 | 46 | | | | 51 | 24 | 81.4% | | | | | | | | 53 | | |
| | | | Colocation Total | | | 22046 | 12500 | | -1099 | 13599 | 22329 | 1730 | 10831 | 99.4% | 141 | | 32 | 744 | 26 | | 23 | 695 | 275 | 108% | | | | | | 0/3 | 1457 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

**Date:** 05/25/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 253 | 95 | 2 | 93 | 247 | 11 | 41 | 99.6% | 1 | | | 7 | | | 7 | 3 | 120% | | | | | | | | | 6 | | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 210 | 156 | 6 | 150 | 194 | 16 | 41 | 98.5% | 3 | | | 12 | | 1 | 12 | 7 | 72.7% | | | | | | | | | 8 | | | |
| − 305113 | PONDS III | 317158 | | 0137 | 750 | 283 | 152 | 7 | 145 | 269 | 11 | 17 | 100% | | | | 14 | | | 14 | 7 | 110% | | | | | | | | | 45 | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 76 | 144 | 6 | 8 | | | | | | | | | | | | | 06:38 | 08:10 | 02:45 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 45 | 71 | 1 | | | | | | | | | | | | | | 04:29 | 06:19 | 01:00 | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 3 | 7 | | | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 17 | 43 | 4 | 9 | | | | | | | | | | | | | 04:24 | 06:23 | 01:00 | | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 04:29 | 06:19 | 01:00 | | | | | | |
| | | Contract C8880389 Total | | | | 746 | 403 | 15 | 388 | 710 | 38 | 99 | 99.4% | 4 | | | 33 | | 1 | 33 | 17 | 96.2% | | | | | | | | | 59 | | | |
| | | Colocation Total | | | | 21802 | 12141 | -971 | 13112 | 21750 | 1918 | 12428 | 99.3% | 152 | | 20 | 734 | 23 | 8 | 703 | 302 | 104% | | | | | | | 0/2 | 1471 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.
Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.
Printed materials are reference only.

5:54 PM  Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 75-3   Filed 07/10/25   Page 21 of 151 PageID #: 257
🔒 mybizaccount.fedex.com
🛜 🌙 82% 🔋

# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 05/26/2021

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Evening |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 222 | 83 | | 7 | 76 | 213 | 15 | 16 | 99.5% | 1 | | | 8 | | | | 8 | 4 | 200% | | | | | | | | 1 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 185 | 124 | | -3 | 127 | 172 | 9 | 5 | 99.4% | 1 | | | 9 | | | | 9 | 4 | 100% | | | | | | | | 5 | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 243 | 152 | | 23 | 129 | 223 | 9 | 47 | 100% | | | | 20 | | | | 20 | 10 | 131% | | | | | | | | 21 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 31 | 59 | 1 | | | | | | | | | | | | | | 06:11 | 07:39 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 22 | 51 | 2 | 26 | | | | | | | | | | | | | 06:02 | 07:37 | | 02:30 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 53 | 86 | 5 | 10 | | | | | | | | | | | | | 04:59 | 08:14 | | 03:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 23 | 27 | 1 | 11 | | | | | | | | | | | | | 05:46 | 05:56 | | 03:15 | | | | | |
| | | | | Contract C8880389 Total | | | 650 | 359 | | 27 | 332 | 608 | 33 | 68 | 99.8% | 2 | | | 37 | | | | 37 | 18 | 133% | | | | | | | | 27 | | |
| | | | | Colocation Total | | | 20401 | 11815 | | -897 | 12712 | 20350 | 1974 | 12061 | 99.4% | 115 | | 16 | 626 | 11 | | 14 | 601 | 265 | 116% | | | | | | | 1/0 | 1297 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 05/27/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| +305113 | PONDS I | 202418 | | 0125 | 750 | 282 | 85 | | -40 | 125 | 339 | 19 | 43 | 99.7% | 1 | | | 16 | | | | 16 | 1 | 107% | | | | | | | | 13 | | |
| +305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 221 | 144 | | 42 | 102 | 149 | 6 | 1 | 99.3% | 1 | | | 4 | | 1 | 3 | 1 | 133% | | | | | | | | 10 | | |
| -305113 | PONDS III | 317158 | | 0137 | 750 | 333 | 164 | | 16 | 148 | 306 | 10 | 55 | 99.7% | 1 | | | 19 | | | 19 | 6 | 129% | | | | | | | | 23 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 68 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 51 | 92 | 8 | 45 | | | | | | | | | | | | | 05:17 | 08:16 | | 03:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 33 | 56 | 1 | 9 | | | | | | | | | | | | 04:20 | 06:37 | | 01:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 26 | 87 | | | | | | | | | | | | | | 04:46 | 05:04 | | 02:45 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 3 | | | | | | | | | | | | | | 04:46 | 05:04 | | 02:45 | | | | | |
| | | | **Contract C8880389 Total** | | | 836 | 393 | | 18 | 375 | 794 | 35 | 99 | 99.6% | 3 | | | 39 | | | 1 | 38 | 8 | 119% | | | | | | | | 46 | | |
| | | | **Colocation Total** | | | 21019 | 11797 | | -1096 | 12893 | 21602 | 1896 | 13220 | 99.4% | 121 | | 15 | 658 | 16 | | 16 | 826 | 262 | 115% | | | | | | | 0/1 | 1320 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 05/28/2021  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 298 | 92 | | 5 | 87 | 288 | 11 | 70 | 100% | | | | 5 | | | 5 | 1 | | 125% | | | | | | | | 7 | |
| − 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 202 | 140 | | 6 | 134 | 195 | 7 | 58 | 98.0% | 4 | | | 8 | 1 | | 3 | 4 | 8 | | | | | | | | | 25 | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | | 45 | 94 | 3 | 27 | | | | | | | | | | | | | 06:39 | 08:23 | | 04:00 | | | | |
| 305113 | | | ROACHE,KADEEM DAVID | 0133 | | | | | | | 30 | 31 | 4 | 31 | | | | | | | | | | | | | 07:42 | 08:19 | | 05:00 | | | | |
| 305113 | | | Nelson,Rafael Dre'zon Isaiah | 0133 | | | | | | | 40 | 46 | | | | | | | | | | | | | | | 05:35 | 05:46 | | 03:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 19 | 24 | | | | | | | | | | | | | | | 03:21 | 03:31 | | 00:45 | | | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 287 | 153 | | 11 | 142 | 257 | 7 | 15 | 99.6% | 1 | | 3 | 18 | | | 18 | 7 | | 123% | | | | | | | | 10 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 37 | 94 | 1 | | | | | | | | | | | | | | 04:39 | 06:27 | | 01:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 50 | 96 | 3 | 9 | | | | | | | | | | | | | 04:35 | 08:04 | | 03:30 | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 36 | | | | | | | | | | | | | | | 04:19 | 05:11 | | 01:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 30 | 31 | 3 | 6 | | | | | | | | | | | | | 05:09 | 07:12 | | 02:30 | | | | |
| **Contract C8880389 Total** | | | | | | 787 | 385 | | 22 | 363 | 740 | 25 | 143 | 99.7% | 5 | | 3 | 31 | 1 | | 3 | 27 | 16 | 171% | | | | | | | | 42 | |
| **Colocation Total** | | | | | | 23397 | 12958 | | -931 | 13889 | 23138 | 1721 | 11303 | 99.2% | 191 | | 76 | 1050 | 21 | | 62 | 966 | 388 | 121% | | | | Y | | 0/1 | 1397 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.** Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 06/01/2021

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | | Premium Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| ➕ | 305113 | PONDS I | 202418 | | 0125 | 750 | 22 | 19 | | -125 | 144 | 437 | 26 | 215 | 99.5% | 2 | | 1 | 12 | | | 1 | 11 | 4 | 100% | | | | | | | | 1 | | |
| ➕ | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 26 | 22 | | -197 | 219 | 349 | 12 | 9 | 98.6% | 5 | | 2 | 18 | | | | 18 | 8 | 86.7% | | | | | | | | 1 | | |
| ➖ | 305113 | PONDS III | 317158 | | 0137 | 750 | 37 | 20 | | -167 | 187 | 371 | 17 | 49 | 98.9% | 4 | | 2 | 20 | | | | 20 | 7 | 94.1% | | | | | | | | 2 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 36 | 118 | 10 | 14 | | | | | | | | | | | | | 06:23 | 06:34 | | 03:00 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 65 | 124 | 6 | 35 | | | | | | | | | | | | | 05:54 | 08:38 | | 04:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 58 | 92 | | | | | | | | | | | | | | | 05:55 | 06:13 | | 02:45 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 26 | 35 | 1 | | | | | | | | | | | | | | 03:38 | 04:05 | | 02:45 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:55 | 06:13 | | 02:45 | | | | | |
| | **Contract C8880389 Total** | | | | | | 85 | 61 | | -489 | 550 | 1157 | 55 | 273 | 99.1% | 11 | | 5 | 50 | | | 1 | 49 | 19 | 92.9% | | | | | | | | 4 | | |
| | **Colocation Total** | | | | | | 4669 | 3489 | | -11929 | 15418 | 27459 | 2167 | 2232 | 99.2% | 228 | | 117 | 1028 | 8 | 2 | 36 | 982 | 402 | 110% | | | | | | | 2/0 | 176 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.


**FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 06/02/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 311 | 120 | | 6 | 114 | 294 | 17 | 19 | 100% | | | | 7 | | | | 7 | 5 | 50.0% | | | | | | | | 4 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 257 | 180 | | 3 | 177 | 247 | 7 | 4 | 100% | | | | 6 | | | | 6 | 1 | 83.3% | | | | | | | | 16 | | |
| – 305113 | PONDS III | 317158 | | 0137 | 750 | 261 | 172 | | 16 | 156 | 232 | 12 | 74 | 99.6% | 1 | | | 27 | | | | 27 | 9 | 73.1% | | | | | | | | 22 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 47 | 70 | 2 | 58 | | | | | | | | | | | | | 05:46 | 07:10 | | 03:00 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 27 | 2 | 2 | | | | | | | | | | | | | 04:59 | 06:34 | | 02:15 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 33 | 52 | 1 | | | | | | | | | | | | | | 04:59 | 06:35 | | 02:15 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 81 | 7 | 14 | | | | | | | | | | | | | 05:18 | 07:55 | | 03:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:59 | 06:35 | | 02:15 | | | | | |
| | | Contract C8880389 Total | | | | 829 | 472 | | 25 | 447 | 773 | 36 | 97 | 99.9% | 1 | | | 40 | | | | 40 | 15 | 71.0% | | | | | | | | 42 | | |
| | | Colocation Total | | | | 25754 | 14566 | | -1272 | 15838 | 25791 | 1918 | 13035 | 99.4% | 146 | | 29 | 895 | 24 | 1 | 30 | 840 | 349 | 103% | | | | | | | | 0/1 | 1571 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 06/03/2021    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 230 | 84 | | -8 | 92 | 229 | 22 | 57 | 99.6% | 1 | | | 8 | | | | 8 | 1 | 114% | | | | | | | | 3 | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 192 | 131 | | 4 | 127 | 178 | 22 | 37 | 99.4% | 1 | | 1 | 7 | | | | 7 | 4 | 66.7% | | | | | | | | 12 | | |
| − | 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 296 | 155 | | 9 | 146 | 272 | 11 | 62 | 99.6% | 1 | | | 22 | | | | 22 | 5 | 105% | | | | | | | | 18 | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 43 | 69 | 3 | 1 | | | | | | | | | | | | | 06:42 | 07:10 | | 04:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 20 | 52 | | | | | | | | | | | | | | | 06:40 | 08:46 | | 04:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 32 | 59 | 2 | 7 | | | | | | | | | | | | | 06:41 | 08:52 | | 04:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 50 | 91 | 6 | 54 | | | | | | | | | | | | | 05:53 | 06:48 | | 04:00 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:40 | 08:46 | | 04:00 | | | | | |
| | | | Contract C8880389 Total | | | | 718 | 370 | 5 | 365 | 679 | 55 | 156 | 99.7% | 3 | | 1 | 37 | | | | 37 | 10 | 100% | | | | | | | | 33 | | | |
| | | | Colocation Total | | | | 21633 | 12712 | | -1454 | 14166 | 22155 | 1811 | 12014 | 99.5% | 114 | | 12 | 753 | 12 | 3 | 15 | 723 | 277 | 107% | | | | | | | | 1254 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 06/04/2021   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | | Premium Servic |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + | 305113 | PONDS I | 202418 | | 0125 | 750 | 266 | 103 | 0 | 103 | 261 | 16 | 78 | 99.6% | 1 | | 2 | 7 | | | 7 | 1 | | | 117% | | | | | | | 7 | | | |
| + | 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 217 | 156 | 2 | 154 | 197 | 14 | 10 | 99.0% | 2 | | 19 | | | 19 | 7 | | 82.3% | | | | | | | 15 | | | | |
| − | 305113 | PONDS III | 317158 | | 0137 | 750 | 271 | 155 | 24 | 131 | 227 | 9 | 28 | 99.6% | 1 | | 2 | 37 | 1 | | 36 | 11 | | 117% | | | | | | | 17 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 44 | 79 | 1 | | | | | | | | | | | | | | | 04:34 | 06:25 | | 01:30 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 21 | 32 | 2 | 2 | | | | | | | | | | | | | | 04:18 | 05:56 | | 01:15 | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | 39 | 80 | 4 | 7 | | | | | | | | | | | | | | 04:36 | 06:51 | | 02:00 | | | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 24 | 33 | 2 | 19 | | | | | | | | | | | | | | 04:26 | 06:17 | | 01:15 | | | | | |
| | 305113 | | | BARRETT,KYRAN | 0137 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 04:18 | 05:56 | | 01:15 | | | | | |
| | | Contract C8880389 Total | | | | | 754 | 414 | 26 | 388 | 685 | 39 | 116 | 99.4% | 4 | | 4 | 63 | 1 | | 62 | 19 | | 106% | | | | | | | 39 | | | |
| | | Colocation Total | | | | | 22867 | 12932 | -1216 | 14148 | 22732 | 1789 | 11499 | 99.4% | 136 | | 36 | 824 | 10 | | 17 | 797 | 279 | | 106% | | | | | | | 0/2 | 1386 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 06/07/2021   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | Premium Servic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Even |
| + 305113 | PONDS I | 202418 | | 0125 | 750 | 388 | 115 | | -8 | 123 | 379 | 22 | 92 | 100% | | | 1 | 5 | | | | 5 | 2 | 167% | | | | | | | | | 7 | | |
| + 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 750 | 282 | 194 | | 14 | 180 | 255 | 18 | 106 | 99.6% | | | | 14 | | | | 14 | 9 | 46.2% | | | | | | | | | 13 | | |
| − 305113 | PONDS III | 317158 | Stewart,Jareel Anthony | 0137 | 750 | 389 | 216 | | 37 | 179 | 328 | 13 | 33 | 99.7% | 1 | | | 64 | | | | 64 | 40 | 203% | | | | | | | | | 19 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 45 | 100 | 3 | 1 | | | | | | | | | | | | | | 04:39 | 06:23 | | 02:00 | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 04:39 | 06:23 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0137 | | | | | | | 67 | 136 | 7 | 17 | | | | | | | | | | | | | | 06:07 | 08:28 | | 04:30 | | | | | |
| 305113 | | | BARRETT,KYRAN | 0137 | | | | | | | 25 | 39 | | | | | | | | | | | | | | | | 04:03 | 05:59 | | 01:45 | | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 40 | 51 | 3 | 15 | | | | | | | | | | | | | | 04:44 | 06:40 | | 02:30 | | | | | |
| | | | **Contract C8880389 Total** | | | 1059 | 525 | | 43 | 482 | 962 | 53 | 231 | 99.9% | 2 | | 1 | 83 | | | | 83 | 51 | 156% | | | | | | | | | 39 | | |
| | | | Colocation Total | | | 27143 | 14048 | | -1271 | 15319 | 26636 | 2027 | 17124 | 99.3% | 192 | | 45 | 1370 | 15 | 7 | 31 | 1317 | 636 | 126% | | | | | | | | 0/1 | 1603 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



FedEx. Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 07/06/2022 Facility: ZNYC-100 Search

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/ PU |
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 187 | 96 | | -158 | 254 | 375 | 14 | 80 | 100% | | | | 2 | | | | 5 | 3 | 40.0% | | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 199 | 160 | | 160 | | | | | | | | 1 | | | | | | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 284 | 204 | | -83 | 287 | 346 | 13 | 14 | 98.9% | 4 | | | 21 | | | 4 | 17 | 4 | 90.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 33 | 44 | 2 | | | | | | | | | | | | | | 05:10 | 07:11 | | 02:30 | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 34 | 51 | | | | | | | | | | | | | | | 03:36 | 04:46 | | 00:00 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 51 | 64 | 3 | 6 | | | | | | | | | | | | | 04:29 | 05:29 | | 01:15 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 59 | 64 | 1 | 8 | | | | | | | | | | | | | 03:57 | 03:58 | | 01:15 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 65 | 71 | 1 | | | | | | | | | | | | | | 03:55 | 04:24 | | 01:15 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 42 | 49 | 6 | | | | | | | | | | | | | | 03:05 | 03:07 | | 01:00 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 3 | 3 | | | | | | | | | | | | | | | 03:55 | 04:24 | | 01:15 | |
| 305113 | PONDS III | 306007 111111 | | 0137 | 628 | 233 | 127 | | 9 | 118 | 222 | 2 | 3 | 98.2% | 4 | | | 12 | | | 4 | 13 | 9 | 92.3% | | | | | | | |
| 305113 | | | Pittman,Steven M | 0137 | | | | | | | 38 | 121 | 2 | 3 | | | | | | | | | | | | | 04:52 | 05:38 | | 01:30 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 47 | 57 | | | | | | | | | | | | | | | 03:00 | 03:12 | | 23:45 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 32 | 43 | | | | | | | | | | | | | | | 02:56 | 03:06 | | 23:45 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 02:56 | 03:06 | | 23:45 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 347 | 250 | | -25 | 275 | 340 | 10 | 15 | 100% | | | | 16 | | | | 16 | 1 | 93.8% | | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | | 21 | 23 | 4 | | | | | | | | | | | | | | 02:08 | 07:37 | | 03:00 | |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | | 126 | 158 | | | | | | | | | | | | | | | 03:07 | 05:16 | | 23:45 | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | 82 | 102 | 4 | 1 | | | | | | | | | | | | | 04:43 | 04:47 | | 02:00 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | | 45 | 56 | 2 | 14 | | | | | | | | | | | | | 05:03 | 05:13 | | 02:00 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:03 | 05:13 | | 02:00 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 90 | 58 | | 58 | | | | | | | | 1 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1340 | 895 | | -39 | 934 | 1283 | 39 | 112 | 99.5% | 8 | | 2 | 51 | | | 8 | 51 | 17 | 87.0% | | | | | | | |
| | | | Colocation Total | | | 15918 | 9298 | | -523 | 9821 | 15831 | 1663 | 9766 | 99.2% | 127 | | 24 | 614 | 5 | | 95 | 514 | 222 | 90.5% | | | | | | | 1/( |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through [illegible]

# Daily Service Worksheet

**Date:** 07/07/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details ||||| Preload Data |||||| P&D Results ||||| Status Code Packages |||||||||| DOT Hours and Miles ||||| PU Perf. |||| Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
| 305113 | PONDS I | 202418 |  | 0125 | 628 | 183 | 110 |  | -204 | 314 | 456 | 14 | 142 | 100% |  |  |  | 4 | 1 |  |  | 3 | 1 | 133% |  |  |  |  |  |  |  | 5 |  |
| 305113 | PONDS IV | 127 |  | 0127 | 628 | 261 | 176 |  | 176 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6 |  |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 312 | 200 |  | -96 | 296 | 363 | 9 | 3 | 98.9% | 4 | 1 |  | 13 |  |  | 4 | 9 | 1 | 108% |  |  |  |  |  |  |  | 12 |  |
| 305113 |  |  | COOPER,DEMITRUS | 0133 |  |  |  |  |  | 47 | 58 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 305113 |  |  | Denton Jr.,Kareem C. | 0133 |  |  |  |  |  | 46 | 60 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | 05:59 | 06:49 |  | 03:00 |  |  |  |  |
| 305113 |  |  | MORRIS,EVEROY | 0133 |  |  |  |  |  | 40 | 56 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 05:32 | 06:07 |  | 02:30 |  |  |  |  |
| 305113 |  |  | PARKER,ELIJAH | 0133 |  |  |  |  |  | 55 | 74 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 03:55 | 04:09 |  | 01:15 |  |  |  |  |
| 305113 |  |  | PARKER,AARON | 0133 |  |  |  |  |  | 51 | 57 | 4 | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 03:52 | 04:04 |  | 01:15 |  |  |  |  |
| 305113 |  |  | CONTON,PRESTON | 0133 |  |  |  |  |  | 57 | 58 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 04:01 | 05:22 |  | 02:15 |  |  |  |  |
| 305113 | PONDS III | 306007 / 11111 |  | 0137 | 628 | 213 | 149 |  | -3 | 152 | 213 | 2 | 3 | 100% |  |  |  | 10 | 1 |  |  | 13 | 4 | 71.4% |  |  |  |  |  |  |  | 9 |  |
| 305113 |  |  | Stewart,Jareel Anthony | 0137 |  |  |  |  |  | 51 | 101 | 2 | 3 |  |  |  |  |  |  |  |  |  |  |  |  | 05:02 | 05:18 |  | 02:30 |  |  |  |  |
| 305113 |  |  | DACOSTA,MICHAEL | 0137 |  |  |  |  |  | 59 | 65 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 03:15 | 03:22 |  | 00:45 |  |  |  |  |
| 305113 |  |  | ALMONDS,SHARRIF | 0137 |  |  |  |  |  | 42 | 47 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 03:12 | 03:39 |  | 00:45 |  |  |  |  |
| 305113 | PONDS V2 | 317158 |  | 0139 | 628 | 444 | 283 |  | -21 | 304 | 418 | 12 | 19 | 100% |  |  |  | 16 |  |  |  | 16 | 3 | 93.3% |  |  |  |  |  |  |  | 23 |  |
| 305113 | FIRE&ICE DUMMY | 141 |  | 0141 | 628 | 108 | 74 |  | 74 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 7 |  |
| 305113 | PONDS DUMMY |  |  | 0188 | 628 |  |  |  | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | **Contract C8880389 Total** |  |  | 1521 | 992 |  | -74 | 1066 | 1450 | 37 | 167 | 99.7% | 4 | 4 |  | 43 | 2 |  | 4 | 41 | 9 | 93.2% |  |  |  |  |  |  |  | 62 |  |
|  |  |  | **Colocation Total** |  |  | 20051 | 11307 |  | -787 | 12094 | 19884 | 1703 | 10347 | 99.6% | 88 | 31 |  | 478 | 5 |  | 50 | 423 | 138 | 93.8% |  |  |  |  |  |  | 1/0 | 1227 |  |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 07/08/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 302 | 114 | | -171 | 285 | 462 | 9 | 100 | 99.8% | 1 | | | 4 | 1 | | 1 | 7 | 5 | 44.4% | | | | | | | | 10 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 220 | 165 | | 165 | | | | | | | | 3 | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 278 | 189 | | -124 | 313 | 413 | 14 | 11 | 99.5% | 2 | | | 15 | | | 1 | 16 | 8 | 62.5% | | | | | | | | 15 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 54 | 1 | | | | | | | | | | | | | | 04:49 | 07:16 | | 02:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 82 | 4 | 2 | | | | | | | | | | | | | 06:05 | 07:10 | | 02:45 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 47 | 60 | 4 | 4 | | | | | | | | | | | | | 05:13 | 06:19 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 92 | 3 | 3 | | | | | | | | | | | | | 03:36 | 04:04 | | 01:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 67 | 71 | 1 | 1 | | | | | | | | | | | | | 03:48 | 04:01 | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 45 | 54 | 1 | 1 | | | | | | | | | | | | | 03:20 | 03:24 | | 01:00 | | | | |
| 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 224 | 143 | | -18 | 161 | 238 | 4 | 3 | 100% | | | | 6 | 1 | | 9 | 4 | | 60.0% | | | | | | | | 2 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 405 | 269 | | -15 | 284 | 345 | 13 | 23 | 100% | 14 | | | 32 | | | | 33 | 23 | 207% | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 105 | 81 | | 81 | | | | | | | | 2 | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1534 | 961 | | -82 | 1043 | 1458 | 40 | 137 | 99.8% | 3 | 19 | 57 | 2 | | 2 | 65 | 40 | | 100% | | | | | | | | 51 | |
| | **Colocation Total** | | | | | 22036 | 11289 | | -1054 | 12343 | 21868 | 1704 | 9328 | 99.4% | 134 | 55 | 562 | 20 | | 55 | 487 | 184 | | 89.9% | | | | Y | | | 4/0 | 1235 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :**  07/09/2022    📅

**Facility:**  ZNYC-100 ⌄     [ Search ]

**Contract #:**   ALL ⌄

| | Service Area Details | | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | PU Perf. ‹ | | | Premium S |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | VSA vs. STAR (DIFF) | Exc's | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs | Date Sig. Certain |
| ➕ 305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 201 | 92 | | -12 | 104 | 214 | 7 | 99 | 100% | | | | 11 | | | | 11 | 11 | | | | | | | | | 6 | |
| 305113 | PONDS IV | 127 265752 | CONTON,PRESTON | 0127 | 628 | 159 | 140 | | 75 | 65 | 66 | 2 | | 100% | | | | 4 | | | | 4 | 4 | | | 03:39 | 03:48 | | 00:30 | | | 6 | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 628 | 235 | 160 | | -74 | 234 | 297 | 1 | 4 | 99.3% | 2 | | | 35 | 1 | | 1 | 33 | 35 | | | | | | | | | 2 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 46 | 80 | | | | | | | | | | | | | | | | 04:55 | 06:35 | | 01:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 82 | 89 | 1 | 4 | | | | | | | | | | | | | 05:42 | 06:27 | | 01:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 57 | 64 | | | | | | | | | | | | | | | 03:45 | 04:12 | | 01:00 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 49 | 64 | | | | | | | | | | | | | | | 03:44 | 03:45 | | 00:45 | | | |
| ➕ 305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 628 | 153 | 109 | | -102 | 211 | 251 | | | 100% | | | | 46 | | | | 46 | 46 | | | | | | | | | 5 | |
| ➕ 305113 | PONDS V2 | 317158 | MOYA,JOSE RAMÓN | 0139 | 628 | 329 | 254 | | 143 | 111 | 125 | | | 100% | | | | 56 | | | | 56 | 56 | | | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 116 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1193 | 821 | | 96 | 725 | 953 | 10 | 103 | 99.9% | 2 | | | 152 | 1 | | 1 | 150 | | | | | | | | | | 25 | |
| | Colocation Total | | | | | 17146 | 9260 | | 4514 | 4746 | 5999 | 58 | 373 | 99.9% | 3 | | | 766 | 2 | | 4 | 760 | | | | | | | | | | 952 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 07/12/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Ponds,Shawn | 0125 | 628 | 231 | 102 | | -168 | 270 | 395 | 7 | 90 | 99.7% | 1 | | | 8 | 1 | | | 7 | 4 | 200% | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 179 | 146 | | 146 | | | | | | | | | | | | 1 | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 227 | 170 | | -82 | 252 | 315 | 7 | 8 | 95.7% | 14 | | | 27 | 1 | | 13 | 13 | 2 | 92.6% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 69 | 93 | 5 | | | | | | | | | | | | | | 05:57 | 08:40 | | | 03:15 |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 45 | | | | | | | | | | | | | | | 04:04 | 04:59 | | 00:30 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 35 | 54 | 2 | 8 | | | | | | | | | | | | | 04:44 | 05:59 | | 01:30 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 66 | 78 | | | | | | | | | | | | | | | 03:58 | 04:00 | | 01:45 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 45 | 45 | | | | | | | | | | | | | | | 03:24 | 03:27 | | 01:15 | |
| 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 173 | 120 | | 2 | 118 | 174 | 2 | 4 | 100% | | | 1 | 9 | | | | 9 | 1 | 112% | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 46 | 67 | 2 | 4 | | | | | | | | | | | | | 03:56 | 04:01 | | 02:00 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 33 | 42 | | | | | | | | | | | | | | | 02:43 | 02:46 | | 00:45 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 39 | 65 | | | | | | | | | | | | | | | 02:41 | 02:47 | | 00:45 | |
| 305113 | PONDS V2 | 317158 | Moya,Jose Ramón | 0139 | 628 | 365 | 241 | | -22 | 263 | 341 | 18 | 20 | 99.4% | 2 | | 6 | 30 | | | | 30 | 15 | 165% | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 59 | 66 | 4 | 4 | | | | | | | | | | | | | 06:55 | 10:00 | | 05:15 | |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 70 | 84 | 5 | 8 | | | | | | | | | | | | | 02:33 | 03:46 | | 23:00 | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 70 | 95 | 3 | 3 | | | | | | | | | | | | | 04:53 | 04:59 | | 01:45 | |
| 305113 | | | Nurse,Deniqua Michelle | 0139 | | | | | | 64 | 96 | 6 | 5 | | | | | | | | | | | | | 04:48 | 04:50 | | 02:00 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 127 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1302 | 867 | | -36 | 903 | 1225 | 34 | 122 | 98.8% | 17 | | 8 | 74 | 2 | | 13 | 59 | 22 | 125% | | | | | | |
| | | | **Colocation Total** | | | 17709 | 10072 | | -589 | 10661 | 17565 | 1723 | 9169 | 99.3% | 120 | 42 | 566 | 9 | | | 59 | 498 | 166 | 98.8% | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/13/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 263 | 120 | -109 | 229 | 372 | 8 | 147 | 99.7% | 1 | | | 5 | | 1 | 4 | 1 | | 125% | | | | | | | | 10 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 204 | 145 | | 145 | | | | | | | 1 | | | | | 1 | 1 | | | | | | | | | | 5 | |
| − 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 628 | 311 | 216 | -154 | 370 | 484 | 24 | 61 | 99.4% | 3 | | | 31 | | 3 | 29 | 7 | | 83.9% | | | | | | | | 8 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 56 | 1 | | | | | | | | | | | | | | 04:16 | 06:41 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 34 | 60 | 5 | 16 | | | | | | | | | | | | | 05:01 | 05:47 | | 01:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 51 | 66 | 8 | 14 | | | | | | | | | | | | | 05:39 | 06:20 | | 02:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 108 | 3 | 13 | | | | | | | | | | | | | 04:09 | 04:27 | | 01:15 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 79 | 79 | 3 | 4 | | | | | | | | | | | | | 03:52 | 04:14 | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 44 | 54 | 3 | 13 | | | | | | | | | | | | | 03:55 | 03:56 | | 01:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 59 | 1 | 1 | | | | | | | | | | | | | 04:45 | 05:13 | | 02:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:09 | 04:27 | | 01:15 | | | | |
| + 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 248 | 158 | 3 | 155 | 234 | | | 100% | | | | 21 | | | 21 | 5 | | 76.2% | | | | | | | | 8 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 449 | 326 | -51 | 377 | 447 | 11 | 8 | 100% | | | | 10 | | | 11 | 4 | | 80.0% | | | | | | | | 20 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 111 | 79 | | 79 | | | | | | | 1 | | | | | 1 | 1 | | | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1586 | 1044 | -87 | 1131 | 1537 | 43 | 216 | 99.9% | 4 | | 2 | 67 | | | 4 | 67 | 19 | 80.9% | | | | | | | | 58 | |
| | | | **Colocation Total** | | | 20764 | 11272 | -899 | 12171 | 20853 | 1651 | 9623 | 99.5% | 101 | | 19 | 499 | 3 | | 48 | 448 | 171 | 98.8% | | | | | | 1 | | 1240 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/14/2022 📅   **Facility:** ZNYC-100 ⬍   **Search**

**Contract #:** ALL ⬍

| Service Area Details | | | | Preload Data | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cen |
| ➕ 305113 | PONDS I | 125 202418 | Ponds,Shawn | 0125 | 628 | 271 | 119 | | -113 | 232 | 369 | 13 | 133 | 100% | | | | 9 | | | | 9 | | 100% | | | | | | | | 2 | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 224 | 170 | | 170 | | | | | | | | 2 | | | | | | | | | | | | | | | 8 | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 628 | 275 | 196 | | -167 | 363 | 491 | 20 | 13 | 99.4% | 3 | | | 27 | | | 3 | 24 | 4 | 100% | | | | | | | | 16 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 46 | 79 | 1 | | | | | | | | | | | | | | | 06:21 | 07:22 | | 02:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 52 | 88 | 8 | 6 | | | | | | | | | | | | | 05:54 | 06:38 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 42 | 59 | | | | | | | | | | | | | | | 04:31 | 05:42 | | 01:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 62 | 74 | 1 | | | | | | | | | | | | | | 04:13 | 04:36 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 81 | 104 | 3 | 2 | | | | | | | | | | | | | 04:33 | 04:44 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 72 | 80 | 7 | 5 | | | | | | | | | | | | | 04:30 | 04:47 | | 01:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 6 | 5 | | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:13 | 04:36 | | 01:30 | | | | |
| ➕ 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 628 | 229 | 161 | | -9 | 170 | 224 | | | 99.6% | 1 | | | 7 | | | 1 | 8 | 3 | 66.7% | | | | | | | | 5 | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 433 | 287 | | -26 | 313 | 402 | 9 | 5 | 99.3% | 3 | | | 30 | | | 3 | 27 | 18 | 200% | | | | | | | | 14 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 135 | 83 | | 83 | | | | | | | | 2 | | | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1567 | 1016 | | -62 | 1078 | 1486 | 42 | 151 | 99.6% | 7 | | 15 | 73 | | | 7 | 68 | 25 | 119% | | | | | | | | 51 | | |
| | | | **Colocation Total** | | | 21118 | 11248 | | -911 | 12159 | 21135 | 1660 | 9396 | 99.4% | 118 | | 48 | 688 | 9 | | 55 | 624 | 199 | 93.0% | | | | | | Y | | 1097 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.** Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/15/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 299 | 118 | | -89 | 207 | 368 | 8 | 126 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 199 | 154 | | | 154 | | | | | | | | | | | | | | | | | | | | | | 13 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 294 | 218 | | -188 | 406 | 494 | 11 | 6 | 99.8% | 1 | | | 26 | | 1 | | 25 | 6 | 76.9% | | | | | | | | 22 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 50 | 76 | 4 | | | | | | | | | | | | | 05:57 | 07:24 | | 03:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 59 | 72 | 3 | 4 | | | | | | | | | | | | 04:42 | 05:58 | | 01:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 54 | 62 | | | | | | | | | | | | | | 04:20 | 05:38 | | 01:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 68 | | | | | | | | | | | | | | 03:58 | 04:17 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 80 | 1 | 1 | | | | | | | | | | | | 04:35 | 04:47 | | 01:45 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 58 | 65 | 1 | | | | | | | | | | | | | 04:25 | 04:30 | | 01:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 61 | 69 | 2 | 1 | | | | | | | | | | | | 04:32 | 04:53 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | 03:58 | 04:17 | | 00:45 | | | | |
| + 305113 | PONDS III | 137 11111 | Stewart,Jareel Anthony | 0137 | 628 | 228 | 156 | 7 | 149 | 219 | 1 | 2 | 99.5% | 1 | | | 6 | | 1 | 5 | 1 | | 83.3% | | | | | | | | 9 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 368 | 266 | | -13 | 279 | 347 | 7 | 18 | 100% | | | 4 | 15 | | | 15 | 7 | 156% | | | | | | | | 24 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 101 | 79 | 79 | | | | | | | | | 1 | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1489 | 991 | | -50 | 1041 | 1428 | 27 | 152 | 99.9% | 2 | | | 5 | 54 | | 2 | 52 | 14 | 95.8% | | | | | | | | 75 | |
| | | | **Colocation Total** | | | 23392 | 12142 | | -947 | 13089 | 23545 | 1743 | 9236 | 99.4% | 140 | | 45 | 629 | 3 | 7 | 74 | 545 | 154 | 92.0% | | | | | | | 0/2 | 1382 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: `07/16/2022`  Facility: `ZNYC-100`  [ Search ]

Contract #: `ALL`

| SA# | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 202418 | | 0125 | 628 | 217 | 115 | | -12 | 127 | 202 | 5 | 116 | 100% | | | | 26 | 1 | | | 25 | 26 | | | | | | | | | 4 | | |
| −305113 | PONDS IV | 127 12717 | Ponds,Shawn | 0127 | 628 | 176 | 124 | | -12 | 136 | 165 | | | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | | 8 | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 117 | 142 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 2 | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | | | | | | | | | | | | | | | | | 05:26 | 05:52 | | 02:00 | | | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 16 | 19 | | | | | | | | | | | | | | | 07:38 | 07:48 | | 04:00 | | | | | |
| −305113 | PONDS II | 313383 | | 0133 | 628 | 248 | 169 | | -10 | 179 | 215 | | | 99.5% | 1 | | | 31 | | | | 31 | 31 | | | | | | | | | 5 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 27 | 56 | | | | | | | | | | | | | | | 03:52 | 05:34 | | 00:45 | | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 92 | 92 | | | | | | | | | | | | | | | 03:36 | 03:43 | | 00:30 | | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 60 | 67 | | | | | | | | | | | | | | | 03:39 | 03:41 | | 00:30 | | | | | |
| +305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 628 | 179 | 127 | | 5 | 122 | 144 | | | 100% | | | | 69 | | | | 69 | 69 | | | | | | | | | | | |
| +305113 | PONDS V2 | 317158 | | 0139 | 628 | 313 | 213 | | 39 | 174 | 206 | | | 100% | | | | 54 | | | | 54 | 54 | | | | | | | | | 11 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 77 | 64 | | 64 | | | | | | | | | | | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1210 | 812 | | 74 | 738 | 932 | 5 | 116 | 99.9% | 1 | | | 207 | 1 | | | | 206 | | | | | | | | | 34 | | |
| | **Colocation Total** | | | | | 15922 | 8911 | | 4362 | 4549 | 5685 | 58 | 348 | 99.9% | 3 | | | 773 | 1 | | 6 | 766 | 773 | | 38,550% | | | | | | | 894 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/19/2022 📅   **Facility:** ZNYC-100 ⬍   [ Search ]

**Contract #:** ALL ⬍

| | Service Area Details | | | | | Preload Data ⬍ | | | | | P&D Results ⬍ | | | | | | Status Code Packages ⬍ | | | | | | | | | DOT Hours and Miles ⬍ | | | | | PU P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 178 | 99 | | -168 | 267 | 351 | 12 | 164 | 100% | | | | 9 | | | | 9 | 5 | 62.5% | | | | | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 190 | 139 | | 139 | | | | | | | | 2 | | | | | | | | | | | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 628 | 209 | 154 | | -77 | 231 | 324 | 8 | 14 | 98.5% | 5 | | | 13 | | 5 | | 8 | 5 | 61.5% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 68 | 2 | 1 | | | | | | | | | | | | | 05:14 | 05:15 | | 02:45 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 36 | 75 | 3 | 10 | | | | | | | | | | | | | 04:00 | 05:01 | | 00:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 49 | 1 | | | | | | | | | | | | | | 05:45 | 06:16 | | 02:45 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 53 | 64 | 1 | 3 | | | | | | | | | | | | | 04:15 | 04:24 | | 01:30 | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 65 | 65 | 1 | | | | | | | | | | | | | | 04:23 | 04:32 | | 01:45 | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:15 | 04:24 | | 01:30 | |
| ➖ 305113 | PONDS III | 136 317158 | Stewart,Jareel Anthony | 0137 | 628 | 178 | 114 | | -61 | 175 | 248 | 5 | 21 | 100% | | | | 25 | | | | 26 | 4 | 100% | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 45 | 89 | 2 | 12 | | | | | | | | | | | | | 06:19 | 07:25 | | 04:00 | |
| 305113 | | | Samuel,Shena | 0137 | | | | | | 20 | 22 | | | | | | | | | | | | | | | 05:03 | 01:21 | | 02:30 | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | 58 | 69 | | | | | | | | | | | | | | | 04:56 | 05:08 | | 02:30 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 51 | 67 | 2 | 5 | | | | | | | | | | | | | 03:59 | 04:11 | | 02:45 | |
| 305113 | | | Samuel,Shena | 0137 | | | | | | | | | | | | | | | | | | | | | | 01:20 | 01:21 | | 02:30 | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 03:59 | 04:11 | | 02:45 | |
| 305113 | | | Samuel,Shena | 0137 | | | | | | | | 1 | 4 | | | | | | | | | | | | | | 00:00 | | | |
| ➖ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 331 | 226 | | 50 | 176 | 226 | 19 | 29 | 100% | | | | 5 | | | | 5 | 1 | 80.0% | | | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | 65 | 73 | 5 | 16 | | | | | | | | | | | | | 07:46 | 08:57 | | 04:00 | |
| 305113 | | | ROSARIO SANCHEZ,DARWIN RAMON | 0139 | | | | | | 78 | 109 | | | | | | | | | | | | | | | 02:41 | 02:48 | | 23:00 | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 33 | 44 | | | | | | | | | | | | | | | | 00:00 | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | | 14 | 13 | | | | | | | | | | | | | | 00:00 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 138 | 78 | | 78 | | | | | | | | | 1 | | | | 1 | 1 | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1224 | 810 | | -39 | 849 | 1149 | 44 | 228 | 99.8% | 5 | | | 3 | 52 | | 5 | | 49 | 16 | 80.4% | | | | | | |
| | | | **Colocation Total** | | | 17347 | 9924 | | -422 | 10346 | 17120 | 1801 | 9406 | 100% | | | | 30 | 540 | 3 | 5 | 44 | 488 | 187 | 90.8% | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)

1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**  07/20/2022 📅       **Facility:**  ZNYC-100 ⬍      [ Search ]

**Contract #:**  ALL ⬍

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Pr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 628 | 268 | 122 | | -109 | 231 | 349 | 13 | 139 | 99.4% | 2 | | | 13 | | 2 | 11 | 1 | | 92.3% | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 199 | 163 | | 162 | 1 | 2 | | | 100% | | | | | | | | | | | | 00:59 | 04:25 | | 02:00 | | 5 | | |
| ➖ 305113 | PONDS II | 31388 313383 | COOPER,DEMITRUS | 0133 | 628 | 257 | 181 | | -174 | 355 | 493 | 24 | 92 | 99.8% | 1 | | | 17 | | 1 | 16 | 4 | | 76.5% | | | | | | | 6 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 70 | 7 | 23 | | | | | | | | | | | | | 07:18 | 09:01 | | 04:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 70 | 107 | 8 | 26 | | | | | | | | | | | | | 05:59 | 07:14 | | 02:45 | | | | |
| 305113 | | | PONDS,SHAMELL | 0133 | | | | | | 24 | 52 | 3 | 20 | | | | | | | | | | | | | 04:37 | 04:52 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 87 | 104 | 4 | 21 | | | | | | | | | | | | | 06:02 | 06:27 | | 03:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 66 | | | | | | | | | | | | | | | 04:08 | 04:24 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 72 | 94 | 2 | 2 | | | | | | | | | | | | | 06:11 | 06:30 | | 03:30 | | | | |
| ➕ 305113 | PONDS III | 306007 | | 0137 | 628 | 234 | 155 | | 44 | 111 | 181 | | | 99.5% | 1 | | 16 | 11 | | 1 | 11 | 1 | | 91.7% | | | | | | | 15 | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 355 | 251 | | -37 | 288 | 353 | 12 | 7 | 100% | | | 2 | 18 | | | 18 | 8 | | 180% | | | | | | | 15 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 162 | 95 | | 95 | | | | | | | | 7 | | | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1475 | 967 | | -19 | 986 | 1378 | 49 | 238 | **99.7%** | 4 | | 25 | 59 | | 4 | 56 | 14 | | 104% | | | | | | | 48 | | |
| | | | **Colocation Total** | | | 22019 | 11729 | | -701 | 12430 | 21809 | 1796 | 9518 | **99.3%** | 144 | | 69 | 570 | 8 | 60 | 502 | 178 | | 95.1% | | | | | | | 1234 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 07/21/2022   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 307 | 139 | | -107 | 246 | 375 | 9 | 133 | 100% | | | | 12 | | | | 12 | 3 | 110% | | | | | | | | 4 | |
| ➕ 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 203 | 150 | | 129 | 21 | 24 | 1 | | 100% | | | 3 | | | | | | | | | | | | | | | 6 | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 628 | 266 | 196 | | -165 | 361 | 481 | 8 | 12 | 99.2% | 4 | | | 17 | 1 | | 4 | 16 | 6 | 80.0% | | | | | | | 5 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 49 | 86 | 1 | | | | | | | | | | | | | | 07:07 | 08:26 | | 04:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | | 07:07 | 08:26 | | 04:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 73 | 119 | 3 | 6 | | | | | | | | | | | | | 07:01 | 08:13 | | 03:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 78 | 95 | 1 | | | | | | | | | | | | | | 05:36 | 05:56 | | 02:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 70 | 84 | 2 | 6 | | | | | | | | | | | | | 05:33 | 05:45 | | 02:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 67 | 85 | | | | | | | | | | | | | | | 05:45 | 06:09 | | 03:15 | | | | |
| 305113 | | | Samuel,Shena | 0133 | | | | | | | 3 | 3 | | | | | | | | | | | | | | | 00:24 | 00:26 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | 21 | 9 | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | | | | | | | | | | | | | | | | 00:19 | 00:20 | | 02:15 | | | | |
| 305113 | | | Pittman,Steven M | 0133 | | | | | | | | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 628 | 273 | 157 | | 23 | 134 | 219 | 7 | 8 | 100% | | | 30 | 10 | | | 15 | 6 | 71.4% | | | | | | | | 9 | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 314 | 233 | | -146 | 379 | 296 | 29 | 31 | 99.3% | 2 | | 4 | 29 | | 2 | 27 | 11 | 114% | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 134 | 82 | | 82 | | | | | | | | 4 | | | | | | | | | | | | | | | 10 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1497 | 957 | | -184 | 1141 | 1395 | 54 | 184 | 99.5% | 6 | | 41 | 68 | 1 | 6 | 70 | 26 | 93.9% | | | | | | | 43 | |
| | Colocation Total | | | | | 21264 | 11586 | | -775 | 12361 | 21045 | 1663 | 8362 | 99.3% | 153 | | 96 | 584 | 4 | 58 | 522 | 185 | 99.0% | | | | | Y | 0/2 | 1193 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/22/2022   **Facility:** ZNYC-100   **[ Search ]**

**Contract #:** ALL

| SA # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 289 | 104 | | -93 | 197 | 381 | 10 | 95 | 99.7% | 1 | | | 5 | | | 1 | 4 | 4 | 20.0% | | | | | | | | | 4 |
| 305113 | PONDS IV | 127 / 111111 | STURRUP,TRACY | 0127 | 628 | 207 | 155 | | 150 | 5 | 51 | 3 | | 100% | | | | 10 | | | | 10 | | 100% | | 03:11 | 06:33 | | 03:45 | | | | 10 |
| − 305113 | PONDS II | 133 / 313383 | COOPER,DEMITRUS | 0133 | 628 | 282 | 203 | | -140 | 343 | 472 | 12 | 19 | 99.6% | 2 | | | 19 | | | 2 | 17 | 3 | 106% | | | | | | | | | 4 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 86 | 4 | 3 | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | | | | | | | | | | | | | | | 05:47 | 07:49 | | 03:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 57 | 78 | 1 | 7 | | | | | | | | | | | | | 05:15 | 05:32 | | 01:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 59 | 88 | 2 | 2 | | | | | | | | | | | | | 05:11 | 06:28 | | 01:45 | | | | |
| 305113 | | | PONDS,SHAMELL | 0133 | | | | | | 30 | 41 | 2 | 3 | | | | | | | | | | | | | 04:29 | 05:46 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 91 | 2 | 3 | | | | | | | | | | | | | 05:17 | 05:39 | | 02:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 76 | 88 | 1 | 1 | | | | | | | | | | | | | 05:16 | 05:19 | | 02:00 | | | | |
| + 305113 | PONDS III | 137 / 306007 | | 0137 | 628 | 221 | 139 | | 43 | 96 | 151 | | | 98.7% | 2 | | 6 | 6 | | | 2 | 5 | 1 | 85.7% | | | | | | | | | 4 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 341 | 242 | | -32 | 274 | 340 | 7 | 7 | 100% | | | | 8 | | | | 8 | 3 | 62.5% | | | | | | | | | 15 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 127 | 76 | | 76 | | | | | | | | 10 | | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1467 | 919 | | 4 | 915 | 1395 | 32 | 121 | 99.6% | 5 | | 16 | 48 | | | 5 | 44 | 11 | 85.1% | | | | | | | | | 40 |
| | **Colocation Total** | | | | | 22155 | 11377 | | -755 | 12132 | 22110 | 1598 | 8401 | 99.4% | 136 | | 45 | 728 | 14 | | 72 | 642 | 210 | 83.2% | | | | | | | 1/2 | | 1285 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/23/2022 📅  **Facility:** ZNYC-100 ⇅  [Search]

**Contract #:** ALL ⇅

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot DOT Hrs Viols | Next Avail On Duty | Pot Miss PUs | E/L PUs | Req Sig | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 628 | 201 | 104 | | -9 | 113 | 189 | 6 | 119 | 100% | | | | 10 | | | | 10 | 10 | | | | | | | | | 2 | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 174 | 148 | | | 148 | | | | | | | | | | | | | | | | | | | | | | 3 | |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 628 | 223 | 160 | | -112 | 272 | 320 | 1 | 1 | 100% | | | | 42 | | | | 42 | 42 | | | | | | | | | 11 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 75 | 1 | 1 | | | | | | | | | | | | | 05:01 | 06:46 | | 01:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 80 | 88 | | | | | | | | | | | | | | | 04:56 | 05:45 | | 00:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 63 | 64 | | | | | | | | | | | | | | | 04:07 | 04:13 | | 00:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 93 | | | | | | | | | | | | | | | 04:52 | 05:02 | | 01:15 | | | | |
| ⊟ 305113 | PONDS III | 137 / 11111 | | 0137 | 628 | 262 | 135 | | 32 | 103 | 146 | | | 100% | | | | 32 | 1 | | | 31 | 32 | | | | | | | | | 30 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 50 | 72 | | | | | | | | | | | | | | | 03:34 | 04:03 | | 00:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 53 | 74 | | | | | | | | | | | | | | | 02:57 | 03:46 | | 23:45 | | | | |
| ⊞ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 278 | 222 | | -2 | 224 | 250 | 3 | 5 | 100% | | | | 7 | | | | 7 | 7 | | | | | | | | | 13 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 83 | 52 | | | 52 | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1221 | 821 | | 109 | 712 | 905 | 10 | 125 | 99.9% | | | | 91 | | | | 90 | | | | | | | | | | 64 | |
| **Colocation Total** | | | | | | 15288 | 8762 | | 4391 | 4371 | 5411 | 60 | 373 | 99.9% | 3 | | | 620 | 1 | | 2 | 617 | | | | | | | | | | 873 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 07/26/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | Premium |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Certa |
| 305113 | PONDS I | 202418 | | 0125 | 628 | 242 | 101 | | -101 | 202 | 348 | 13 | 107 | 100% | | | | 1 | | | | | | | | | | | | | | 2 | | |
| 305113 | PONDS IV | 127 | | 0127 | 628 | 193 | 141 | | 141 | | | | | | | | | 1 | | | | | | | | | | | | | | 5 | | |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 240 | 171 | | -158 | 329 | 408 | 14 | 44 | 100% | | | | 16 | 1 | | 15 | 2 | 87.5% | | | | | | | | 13 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 52 | 73 | 2 | 1 | | | | | | | | | | | | | 04:28 | 06:48 | | 02:15 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 43 | 50 | 2 | 11 | | | | | | | | | | | | | 04:17 | 05:10 | | 00:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 44 | 68 | 5 | 20 | | | | | | | | | | | | | 04:41 | 05:40 | | 01:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 54 | 2 | | | | | | | | | | | | | | 03:35 | 04:03 | | 01:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 76 | 79 | | | | | | | | | | | | | | | 04:18 | 04:26 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 65 | 84 | 3 | 12 | | | | | | | | | | | | | 04:00 | 04:25 | | 01:30 | | | | |
| 305113 | PONDS III | 306564 11111 | Stewart,Jareel Anthony | 0137 | 628 | 201 | 134 | | -14 | 148 | 214 | 5 | 13 | 99.5% | 1 | | | 17 | | 1 | 19 | 5 | 84.2% | | | | | | | | 4 | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 348 | 240 | | 0 | 240 | 313 | 8 | 25 | 99.7% | 1 | | | 7 | | 1 | 7 | 4 | 50.0% | | | | | | | | 22 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 99 | 73 | | 73 | | | | | | | | 1 | | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1323 | 860 | | -59 | 919 | 1283 | 40 | 189 | 99.9% | 2 | | | 3 | 40 | 1 | 2 | 41 | 11 | 79.1% | | | | | | | | 52 | | |
| | **Colocation Total** | | | | | 17648 | 9806 | | -468 | 10274 | 17396 | 1688 | 10144 | 99.4% | 111 | | 27 | 593 | 13 | | 67 | 513 | 179 | 95.9% | | | | | | 0/2 | 1243 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 07/27/2022    Facility: ZNYC-100    **Search**

Contract #: ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Next DOT Hrs Viols | Pot. Avail On Duty | Next Miss PUs | Pot. Req. Sig. | Premi... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | | 0125 | 628 | 235 | 108 | | -169 | 277 | 382 | 11 | 102 | 100% | | | | 4 | | | 6 | 3 | | 80.0% | | | | | | | 4 | |
| − 305113 | PONDS IV | 127 111111 | STURRUP,TRACY | 0127 | 628 | 223 | 171 | | 133 | 38 | 50 | | | 100% | | | | | | | | | | | | | | | | | | 9 | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 36 | 47 | | | | | | | | | | | | | | | | 04:54 | 06:09 | | 03:15 | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 1 | 2 | | | | | | | | | | | | | | | | 04:54 | 06:09 | | 03:15 | | | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:54 | 06:09 | | 03:15 | | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 349 | 209 | | -119 | 328 | 523 | 25 | 116 | 100% | | | | 21 | 1 | | 21 | 12 | | 52.4% | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 87 | | | | | | | | | | | | | | | | 05:50 | 08:03 | | 04:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 31 | 60 | 6 | 27 | | | | | | | | | | | | | | 04:35 | 06:42 | | 02:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 69 | 1 | 2 | | | | | | | | | | | | | | 04:17 | 04:44 | | 01:45 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 42 | 57 | 6 | 29 | | | | | | | | | | | | | | 03:59 | 05:48 | | 01:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 77 | 124 | 6 | 29 | | | | | | | | | | | | | | 05:46 | 05:56 | | 03:15 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 91 | 126 | 6 | 29 | | | | | | | | | | | | | | 05:46 | 05:57 | | 03:15 | | | |
| + 305113 | PONDS III | 306564 317158 | Stewart,Jareel Anthony | 0137 | 628 | 266 | 181 | | -139 | 320 | 196 | 2 | 4 | 97.5% | 5 | | 1 | 31 | | | 5 | 26 | 3 | 111% | | | | | | | 4 | |
| + 305113 | PONDS V2 | 317158 | Stewart,Jareel Anthony | 0139 | 628 | 430 | 308 | | -297 | 605 | 415 | 9 | 9 | 99.8% | 1 | | 1 | 9 | | | 1 | 8 | 5 | 225% | | | | | | | 27 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 128 | 71 | | 71 | | | | | | | | 3 | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1631 | 1048 | | -520 | 1568 | 1566 | 47 | 231 | 99.6% | 6 | | 5 | 65 | 1 | | 6 | 61 | 23 | 94.8% | | | | | | | 55 | |
| | | | **Colocation Total** | | | 21294 | 11680 | | -1301 | 12981 | 12325 | 1744 | 9679 | 99.5% | 100 | | 29 | 532 | 11 | | 52 | 469 | 169 | 84.9% | | | | | | | 1147 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:16 PM  Wed Jun 25

AA   🔒 mybizaccount.fedex.com      

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date : 07/28/2022  Facility: ZNYC-100  [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 297 | 116 | | -105 | 221 | 382 | 11 | 82 | 99.7% | 1 | | | 7 | | 1 | 6 | | | 100% | | | | | | | | 4 | |
| − 305113 | PONDS IV | 127 | | 0127 | 628 | 217 | 170 | 170 | | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 290 | 201 | | -188 | 389 | 537 | 22 | 139 | 100% | | | | 15 | 1 | | 15 | 6 | | 73.3% | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 52 | | 76 | | | | | | | | | | | | | 05:02 | 07:49 | | 03:15 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 55 | 65 | 5 | 35 | | | | | | | | | | | | 05:28 | 06:40 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 46 | 59 | 1 | | | | | | | | | | | | | | 00:00 | | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 76 | 108 | 5 | 33 | | | | | | | | | | | | | 05:58 | 07:19 | | 03:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 69 | 102 | 5 | 35 | | | | | | | | | | | | | 04:51 | 05:21 | | 02:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 91 | 127 | 6 | 36 | | | | | | | | | | | | | 04:49 | 05:17 | | 02:30 | | | | |
| − 305113 | PONDS III | 306564 11111 | | 0137 | 628 | 334 | 212 | | 15 | 197 | 304 | 1 | 2 | 95.9% | 13 | | | 37 | | | 13 | 26 | 6 | 84.6% | | | | | | | | 7 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 60 | 79 | | | | | | | | | | | | | | | 06:21 | 06:33 | | 04:00 | | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 65 | 107 | | | | | | | | | | | | | | | 05:19 | 05:28 | | 02:30 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 71 | 117 | 1 | 2 | | | | | | | | | | | | | 05:08 | 05:17 | | 02:45 | | | | |
| 305113 | | | ALMONDS,SHARRIF | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:19 | 05:28 | | 02:30 | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 363 | 268 | | -34 | 302 | 345 | 9 | 14 | 99.7% | 1 | | | 11 | | | 11 | 8 | | 180% | | | | | | | | 22 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 142 | 93 | 93 | | | | | | | | | | 4 | | | | | | | | | | | | | | 8 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1643 | 1060 | | -49 | 1109 | 1568 | 43 | 237 | 99.9% | 15 | | 4 | 70 | 1 | | 14 | 58 | 20 | 90.9% | | | | | | | | 51 | |
| | **Colocation Total** | | | | | 22489 | 11861 | | -844 | 12705 | 22581 | 1690 | 9304 | 99.6% | 95 | | 47 | 549 | 7 | | 46 | 496 | 184 | 100% | | | | | | | 0/1 | 1235 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

🔒 mybizaccount.fedex.com

# Daily Service Worksheet

**Date :** 07/29/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 628 | 281 | 131 | | -134 | 265 | 404 | 16 | 211 | 100% | | | | 7 | | | | 7 | | 100% | | | | | | | 4 |
| 305113 | PONDS IV | 127 317158 | STURRUP,TRACY | 0127 | 628 | 207 | 164 | | 152 | 12 | 12 | | | 100% | | | 1 | 3 | | | | 3 | 3 | | | 00:56 | 01:15 | | 03:00 | | 3 |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 628 | 261 | 198 | | -94 | 292 | 393 | 10 | 17 | 100% | | | 16 | 1 | | | | 15 | | 100% | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 54 | 75 | | | | | | | | | | | | | | | | 05:53 | 07:56 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 76 | 6 | 14 | | | | | | | | | | | | | 06:20 | 07:12 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 53 | 1 | | | | | | | | | | | | | | 05:06 | 01:54 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 71 | 98 | 1 | 1 | | | | | | | | | | | | | 04:50 | 05:18 | | 01:30 | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 68 | 76 | 2 | 2 | | | | | | | | | | | | | 04:48 | 04:51 | | 01:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 15 | 15 | | | | | | | | | | | | | | | 01:27 | 01:54 | | 01:45 | | |
| ➕ 305113 | PONDS III | 137 11111 | | 0137 | 628 | 272 | 174 | | 5 | 169 | 261 | 6 | 10 | 100% | | | 13 | | | | | 16 | 4 | 75.0% | | | | | | | 10 |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 628 | 339 | 240 | | -262 | 502 | 355 | 8 | 8 | 99.7% | 1 | | 1 | 13 | | | | 13 | 4 | 83.3% | | | | | | | 13 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 124 | 83 | | 83 | | | | | | | | | 1 | | | | | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1484 | 990 | | -250 | 1240 | 1425 | 40 | 246 | 99.9% | 1 | | | 3 | 52 | 1 | | 54 | 11 | 83.3% | | | | | | | 47 |
| | **Colocation Total** | | | | | 22264 | 11476 | | -1072 | 12548 | 22063 | 1634 | 9194 | 99.4% | 142 | | 48 | 573 | 8 | | 77 | 488 | 170 | 85.9% | | | | | | 1/1 | 1484 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 07/30/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 230 | 94 | | -9 | 103 | 206 | 6 | 102 | 100% | | | | 28 | | | | 28 | 28 | | | | | | | | | 3 | |
| 305113 | PONDS IV | 127 / 317158 | STURRUP,TRACY | 0127 | 628 | 178 | 129 | | 87 | 42 | 42 | | | 100% | | | | 19 | | | | 19 | 19 | | | 03:12 | 04:51 | | 00:00 | | | 11 | |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 628 | 211 | 140 | | -108 | 248 | 320 | 1 | | 99.7% | 1 | | | 41 | | | | 41 | 41 | | | | | | | | | 11 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 33 | 58 | 1 | 1 | | | | | | | | | | | | | 03:34 | 05:18 | | 00:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 84 | | | | | | | | | | | | | | | 04:40 | 05:24 | | 00:15 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | 60 | 61 | | | | | | | | | | | | | | | 03:22 | 03:29 | | 23:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 51 | 60 | | | | | | | | | | | | | | | 03:08 | 03:10 | | 23:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 48 | 57 | | | | | | | | | | | | | | | 02:57 | 03:06 | | 23:15 | | | | |
| 305113 | PONDS III | 137 / 111111 | | 0137 | 628 | 189 | 108 | | -2 | 110 | 134 | | | 100% | | | | 23 | 1 | | | 22 | 23 | | | | | | | | | 4 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 304 | 222 | | 73 | 149 | 179 | 3 | 3 | 100% | | | | 8 | 1 | | | 7 | 8 | | | | | | | | | 15 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 124 | 65 | | 65 | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1236 | 758 | | 106 | 652 | 881 | 10 | 106 | 99.9% | 1 | | | 119 | 2 | | | 117 | | | | | | | | | | 48 | |
| | | | **Colocation Total** | | | 16122 | 8878 | | 4869 | 4009 | 5028 | 60 | 378 | 99.9% | 3 | | | 760 | 2 | | | 758 | | | | | | | Y | | | 872 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:17 PM  Wed Jun 25    🔋 75%

mybizaccount.fedex.com

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/02/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| Service Area Details | | | | Preload Data | | | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certa |
| + 305113 | PONDS I | 202418 | | 0125 | 628 | 243 | 105 | | -40 | 145 | 270 | 11 | 40 | 100% | | | | 3 | | | 3 | | | 100% | | | | | | | 1 | | |
| + 305113 | PONDS IV | 127 32142 | Ponds,Shawn | 0127 | 628 | 164 | 135 | | 28 | 107 | 122 | 9 | 1 | 100% | | | | 8 | | | 8 | 1 | | 114% | | | | | | | 8 | | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 216 | 152 | | -71 | 223 | 313 | 10 | 22 | 99.4% | 2 | | | 21 | | | 2 | 19 | 7 | 66.7% | | | | | | | 9 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 42 | 70 | 1 | | | | | | | | | | | | | | 05:29 | 07:57 | | 02:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 32 | 75 | 3 | 21 | | | | | | | | | | | | | 04:01 | 05:17 | | 23:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 23 | 28 | | | | | | | | | | | | | | | 02:03 | 02:15 | | 22:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 69 | 69 | 4 | 1 | | | | | | | | | | | | | 04:09 | 04:16 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 57 | 71 | 2 | | | | | | | | | | | | | | 04:18 | 04:30 | | 01:45 | | | | |
| + 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 193 | 130 | | -72 | 202 | 266 | 4 | 71 | 100% | | | | 10 | 1 | | 15 | 6 | | 62.5% | | | | | | | 7 | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 320 | 224 | | 51 | 173 | 230 | 7 | 12 | 100% | | | | 8 | | | 10 | 3 | | 70.0% | | | | | | | 18 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 110 | 65 | | 65 | | | | | | | | | | | | | | | | | | | | | | 4 | | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1246 | 811 | | -39 | 850 | 1201 | 33 | 146 | 99.8% | 2 | | | 50 | 1 | | 2 | 55 | 17 | 73.7% | | | | | | | 47 | | |
| | Colocation Total | | | | | 18342 | 9997 | | -514 | 10511 | 18455 | 1634 | 9311 | 99.7% | 54 | | | 507 | 9 | | 44 | 454 | 137 | 95.3% | | | | | Y | | 2/0 | 1286 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



FedEx.   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/03/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da..Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 240 | 103 | | -11 | 114 | 237 | 13 | 139 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | | 2 |
| 305113 | PONDS IV | 127 / 20131 | Ponds,Shawn | 0127 | 628 | 191 | 163 | 77 | 86 | 100 | 1 | 2 | 99.0% | 1 | | | 11 | | | 1 | 10 | | 100% | | | | | | | | | | 7 |
| 305113 | PONDS II | 313383 | | 0133 | 628 | 252 | 177 | | -119 | 296 | 386 | 19 | 59 | 99.7% | 1 | | | 20 | | | 1 | 19 | 2 | 90.0% | | | | | | | | | | 6 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 70 | | | | | | | | | | | | | | | 05:11 | 07:59 | | 03:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 52 | 62 | 9 | 19 | | | | | | | | | | | | | 05:47 | 07:16 | | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 62 | 77 | | | | | | | | | | | | | | | 04:38 | 04:53 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 53 | 73 | 5 | 20 | | | | | | | | | | | | | 05:07 | 05:41 | | 02:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 86 | 104 | 5 | 20 | | | | | | | | | | | | | 05:00 | 05:20 | | 02:00 | | | | |
| 305113 | PONDS III | 137 / 11111 | Stewart,Jareel Anthony | 0137 | 628 | 229 | 142 | | -72 | 214 | 307 | 1 | | 100% | | | | 11 | | | | 15 | 4 | 73.3% | | | | | | | | | | 4 |
| 305113 | PONDS V2 | 317158 | | 0139 | 628 | 393 | 275 | 46 | 229 | 282 | 7 | 9 | 100% | | | | 4 | 13 | | | 13 | 4 | 69.2% | | | | | | | | | | 32 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 82 | 65 | 65 | | | | | | | | | | 1 | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | 1387 | 925 | | -14 | 939 | 1312 | 41 | 209 | 99.8% | 2 | | 5 | 56 | | | 2 | 58 | 10 | 83.3% | | | | | | | | | 54 |
| | | **Colocation Total** | | | | 19371 | 10499 | | -580 | 11079 | 19344 | 1709 | 10354 | 99.6% | 81 | | 29 | 532 | 2 | | 36 | 494 | 191 | 80.8% | | | | | | | 0/2 | | 1043 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔖 mybizaccount.fedex.com

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
                   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/04/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Dat Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 628 | 258 | 121 | | -11 | 132 | 265 | 9 | 169 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | | 2 | |
| ⊞ 305113 | PONDS IV | 306564 22021 | Ponds,Shawn | 0127 | 628 | 204 | 154 | 61 | | 93 | 104 | 2 | 1 | 100% | | | | 8 | | | 8 | 1 | | 87.5% | | | | | | | | 9 | |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 628 | 231 | 181 | | -142 | 323 | 477 | 12 | 64 | 99.6% | 2 | | | 31 | 1 | | 2 | 28 | 6 | 86.7% | | | | | | | | 16 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 60 | 85 | 2 | 2 | | | | | | | | | | | | | | 04:46 | 07:32 | | 03:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 48 | 115 | 4 | 29 | | | | | | | | | | | | | | 05:33 | 06:32 | | 02:15 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 37 | 63 | 2 | 3 | | | | | | | | | | | | | | 04:17 | 05:15 | | 00:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 50 | 59 | 1 | 1 | | | | | | | | | | | | | | 03:52 | 04:14 | | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 61 | 78 | 3 | 29 | | | | | | | | | | | | | | 04:21 | 04:38 | | 01:15 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 67 | 77 | | | | | | | | | | | | | | | | 04:18 | 04:24 | | 01:15 | | | |
| ⊞ 305113 | PONDS III | 306007 11111 | | 0137 | 628 | 218 | 153 | | -69 | 222 | 287 | 3 | 7 | 100% | | | | 11 | | | | 14 | 3 | 78.6% | | | | | | | | 10 | |
| ⊞ 305113 | PONDS V2 | 317158 | | 0139 | 628 | 378 | 268 | 63 | | 205 | 276 | 8 | 9 | 100% | | | | 4 | 14 | | | 14 | 2 | 85.7% | | | | | | | | 23 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 179 | 86 | | 86 | | | | | | | | | | | | | | | | | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1468 | 963 | | -12 | 975 | 1409 | 34 | 250 | 99.9% | 2 | | | 4 | 85 | 1 | | 2 | 85 | 12 | 85.1% | | | | | | | | 67 | |
| | | | **Colocation Total** | | | 21049 | 10906 | | -706 | 11612 | 20989 | 1655 | 9784 | 99.2% | 169 | | | 94 | 604 | 10 | | 57 | 537 | 197 | 94.4% | | | Y | | | | | 1227 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

 Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/05/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Cert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 628 | 318 | 111 | | -32 | 143 | 338 | 8 | 122 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | | 10 | |
| + 305113 | PONDS IV | 127  30512 | Ponds,Shawn | 0127 | 628 | 236 | 168 | | 68 | 100 | 135 | 1 | | 100% | | | | 11 | | | | 11 | 4 | 63.6% | | | | | | | | | 6 | |
| − 305113 | PONDS II | 313383 | | 0133 | 628 | 239 | 169 | | -149 | 318 | 451 | 10 | 32 | 100% | | | | 21 | | | | 21 | 1 | 95.2% | | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 42 | 75 | 2 | | | | | | | | | | | | | | 05:19 | 06:41 | | 02:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 44 | 80 | 5 | 16 | | | | | | | | | | | | | 06:08 | 07:00 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 38 | 49 | | | | | | | | | | | | | | | 05:03 | 06:12 | | 01:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 57 | 80 | | | | | | | | | | | | | | | 04:21 | 04:33 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 72 | 91 | 3 | 16 | | | | | | | | | | | | | 05:07 | 05:09 | | 01:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 65 | 76 | | | | | | | | | | | | | | | 04:44 | 04:47 | | 01:45 | | | | |
| + 305113 | PONDS III | 306007  11111 | | 0137 | 628 | 321 | 151 | | -6 | 157 | 325 | 1 | | 100% | | | | 20 | | | | 23 | 3 | 87.0% | | | | | | | | | 15 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 628 | 457 | 287 | | -13 | 300 | 400 | 8 | 26 | 100% | | | 1 | 11 | | | | 11 | 2 | 81.8% | | | | | | | | | 29 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 628 | 138 | 84 | | 84 | | | | | | | | | | | | | | | | | | | | | | | | | 14 | |
| 305113 | PONDS DUMMY | | | 0188 | 628 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1709 | 970 | | -48 | 1018 | 1649 | 28 | 180 | **100%** | | | 1 | 85 | | | | 68 | 10 | 85.3% | | | | | | | | | 83 | |
| | | | **Colocation Total** | | | 22318 | 11420 | | -674 | 12094 | 22144 | 1691 | 9518 | **89.4%** | 132 | | 38 | 639 | 5 | 2 | 73 | 559 | 186 | 88.3% | | | | | | | | 0/1 | 1309 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

AA   mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/06/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | | 0125 | 2963 | 200 | 91 | | -9 | 100 | 199 | 4 | 207 | 100% | | | | 8 | | | | 8 | 8 | | | | | | | | | | 3 | |
| 305113 | PONDS IV | 306564 265752 | CONTON,PRESTON | 0127 | 2963 | 192 | 140 | 99 | 41 | 50 | | | | 100% | | | | 8 | | | | 8 | 8 | | | 02:39 | 02:47 | | 22:45 | | | | 13 | |
| － 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 204 | 152 | | -76 | 228 | 284 | 2 | 1 | 99.6% | 1 | | | 21 | | | | 21 | 21 | | | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 48 | 65 | 1 | | | | | | | | | | | | | | | | 03:43 | 04:45 | | 23:30 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 38 | 50 | | | | | | | | | | | | | | | 03:10 | 03:38 | | 22:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 42 | 52 | | | | | | | | | | | | | | | 03:34 | 04:31 | | 23:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 56 | 61 | | | | | | | | | | | | | | | 03:15 | 03:19 | | 23:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 44 | 56 | 1 | 1 | | | | | | | | | | | | | 03:12 | 03:30 | | 23:30 | | | | |
| 305113 | PONDS III | 306007 11111 | Stewart,Jareel Anthony | 0137 | 2963 | 211 | 142 | | 16 | 126 | 174 | | | 99.4% | 1 | | | 30 | | | | 30 | 30 | | | 08:28 | 08:50 | | 06:30 | | | | 4 | |
| ＋ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 296 | 217 | | 30 | 187 | 233 | 1 | | 100% | | | | 96 | | | | 96 | 96 | | | | | | | | | | 5 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 90 | 61 | | 61 | | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1193 | 803 | | 121 | 682 | 940 | 7 | 208 | 100% | 2 | | | 163 | | | | | 163 | | | | | | | | | | 38 | |
| | | | **Colocation Total** | | | 14516 | 8360 | | 4414 | 3946 | 4891 | 39 | 529 | 99.9% | 4 | | | 587 | 1 | | | | 586 | | | | | | | | | | 816 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

**FedEx**

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2




# Daily Service Worksheet

**Date :** 08/09/2022

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premiu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs | Req. Sig. | Da Cer |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 302 | 112 | | 13 | 99 | 252 | 7 | 148 | 99.6% | 1 | | | 5 | | | 1 | 4 | 1 | 80.0% | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 202418 | Ponds,Shawn | 0127 | 2963 | 140 | 112 | | 14 | 98 | 119 | 1 | 46 | 99.2% | 1 | | | 6 | | | 1 | 5 | 1 | 83.3% | | | | | | | | 12 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 211 | 144 | | -113 | 257 | 350 | 14 | 46 | 99.4% | 2 | | | 22 | | | 2 | 20 | 5 | 77.3% | | | | | | | | 11 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 37 | 57 | 1 | 1 | | | | | | | | | | | | | | 05:45 | 07:45 | | 03:00 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | | 37 | 45 | 4 | 18 | | | | | | | | | | | | | | 03:54 | 04:48 | | 23:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 40 | 65 | | | | | | | | | | | | | | | | 03:34 | 03:43 | | 23:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 28 | 40 | 4 | 8 | | | | | | | | | | | | | | 04:24 | 05:33 | | 00:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 44 | 61 | 4 | 18 | | | | | | | | | | | | | | 04:44 | 04:54 | | 01:45 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 71 | 82 | 1 | 1 | | | | | | | | | | | | | | 04:43 | 05:02 | | 01:45 | | | | |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 172 | 115 | | -5 | 120 | 189 | 5 | 3 | 100% | | | | 1 | 9 | 1 | | 11 | 4 | 81.8% | | | | | | | | 10 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 56 | 92 | 2 | 1 | | | | | | | | | | | | | | 04:36 | 06:03 | | 01:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 64 | 97 | 3 | 2 | | | | | | | | | | | | | | 04:11 | 05:35 | | 00:45 | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 364 | 251 | | 9 | 242 | 327 | 6 | 7 | 99.4% | 2 | | | 1 | 15 | | 1 | 14 | 3 | 80.0% | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 101 | 63 | | 63 | | | | | | | | | 1 | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1290 | 797 | | -19 | 816 | 1237 | 33 | 205 | 99.8% | 6 | | | 3 | 57 | 1 | | 5 | 54 | 14 | 79.7% | | | | | | | | 54 | |
| | | | **Colocation Total** | | | 18340 | 9784 | | -532 | 10316 | 18508 | 1700 | 10345 | 99.3% | 127 | | | 37 | 565 | 7 | | 65 | 493 | 178 | 82.7% | | | | | | | 1 | 1175 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 08/10/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 249 | 110 | | -12 | 122 | 252 | 8 | 52 | 100% | | | | 4 | | | | | 4 | 1 | 133% | | | | | | 1 |
| 305113 | PONDS IV | 127 265752 | STURRUP,TRACY | 0127 | 2963 | 204 | 142 | | 65 | 77 | 98 | 1 | | 100% | | | | 5 | | | | | 5 | 1 | 80.0% | | | | | | 6 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 257 | 184 | | -170 | 354 | 431 | 10 | 76 | 100% | | | | 16 | | | | | 16 | | 100% | | | | | | 13 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 57 | 1 | 1 | | | | | | | | | | | | | | | 06:33 | 08:02 | | 03:00 | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 39 | 50 | 2 | 28 | | | | | | | | | | | | | | 04:56 | 05:45 | | 01:00 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 54 | 71 | 4 | 18 | | | | | | | | | | | | | | 04:53 | 06:11 | | 01:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 56 | 66 | | | | | | | | | | | | | | | | 03:52 | 04:07 | | 00:30 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 92 | 110 | 3 | 29 | | | | | | | | | | | | | | 05:01 | 05:29 | | 01:30 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 66 | 77 | | | | | | | | | | | | | | | | 03:56 | 04:13 | | 01:45 | |
| 305113 | PONDS III | 306007 112514 | Stewart,Jareel Anthony | 0137 | 2963 | 211 | 135 | | 2 | 133 | 202 | 1 | | 100% | | | | 10 | 1 | | | | 16 | 9 | 66.7% | | | | | | 1 |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 393 | 284 | | 12 | 272 | 369 | 14 | 118 | 100% | | | | 17 | | | | | 17 | 7 | 58.8% | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 92 | 77 | | 77 | | | | | | | | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1406 | 932 | | -26 | 958 | 1352 | 34 | 246 | 99.9% | | | | 52 | 1 | | | | 58 | 18 | 78.6% | | | | | | |
| | | | Colocation Total | | | 19455 | 10564 | | -602 | 11166 | 19344 | 9324 | 99.4% | | 107 | | 36 | 466 | 6 | | 53 | 407 | 144 | 87.2% | | | | 1 | | 106 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 

mybizaccount.fedex.com

 Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/11/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L Sig. | Req. PUs | Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 202418 | | 0125 | 2963 | 250 | 112 | | -93 | 205 | 348 | 8 | 158 | 99.4% | 2 | | | 6 | | | 2 | 4 | | 100% | | | | | | | | 4 | |
| 305113 | PONDS IV | 127 | | 0127 | 2963 | 187 | 128 | | 128 | | | | | | | | | | | | | 1 | 1 | | | | | | | | | 8 | |
| –305113 | PONDS II | 316383 313383 | | 0133 | 2963 | 270 | 180 | | -143 | 323 | 447 | 14 | 226 | 99.8% | 1 | | | 17 | 2 | | 1 | 14 | 4 | 76.5% | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 75 | 2 | 2 | | | | | | | | | | | | | | 05:24 | 07:15 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 37 | 49 | 2 | 56 | | | | | | | | | | | | | | 04:17 | 05:27 | | 00:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 50 | 69 | 1 | 1 | | | | | | | | | | | | | | 03:37 | 03:51 | | 00:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 58 | 2 | 55 | | | | | | | | | | | | | | 04:38 | 06:26 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 87 | 132 | 3 | 56 | | | | | | | | | | | | | | 04:37 | 05:01 | | 01:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 58 | 63 | 4 | 56 | | | | | | | | | | | | | | 04:31 | 04:52 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 03:37 | 03:51 | | 00:00 | | | | |
| +305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 215 | 161 | | -7 | 168 | 223 | 2 | 3 | 99.1% | 2 | | | 14 | | | 1 | 16 | 14 | 233% | | | | | | | | 6 | |
| +305113 | PONDS V2 | 317158 | STURRUP,TRACY | 0139 | 2963 | 406 | 257 | | -33 | 290 | 394 | 17 | 27 | 100% | | | 2 | 15 | | | | 15 | 3 | 80.0% | | | | | | | | 17 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 104 | 79 | | 79 | | | | | | | | 5 | | | | 1 | 1 | | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1432 | 917 | | -69 | 986 | 1412 | 41 | 414 | 99.7% | 5 | | | 7 | 52 | 2 | 4 | 51 | 23 | 97.8% | | | | | | | | 46 | |
| | | | **Colocation Total** | | | 20703 | 10868 | | -682 | 11550 | 20719 | 1629 | 10440 | 99.5% | 94 | | 23 | 517 | 9 | 55 | 453 | 148 | 93.5% | | | | | | | 0/1 | 1094 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

mybizaccount.fedex.com

# Daily Service Worksheet

**Date:** 08/12/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Premi... Cer... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 276 | 121 | | -16 | 137 | 270 | 11 | 146 | 100% | | | | 3 | | | | 3 | | 100% | | | | | | | | 3 | |
| + 305113 | PONDS IV | 127 77777 | STURRUP,TRACY | 0127 | 2963 | 206 | 152 | | 76 | 76 | 87 | 2 | | 100% | | | | 7 | | | 16 | 9 | | 43.8% | | | | | | | | 5 | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 274 | 201 | | -155 | 356 | 475 | 8 | 50 | 99.4% | 3 | | | 22 | | 2 | 20 | 12 | | 129% | | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 74 | 1 | | | | | | | | | | | | | | | | 05:16 | 06:59 | 02:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 76 | 3 | 18 | | | | | | | | | | | | | | 06:01 | 07:27 | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 45 | 68 | 2 | 16 | | | | | | | | | | | | | | 04:47 | 06:03 | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 78 | 94 | 2 | 16 | | | | | | | | | | | | | | 04:37 | 04:56 | 01:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 54 | 72 | | | | | | | | | | | | | | | | 04:27 | 04:43 | 01:15 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 71 | 88 | | | | | | | | | | | | | | | | 04:36 | 04:48 | 01:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | | 04:27 | 04:43 | 01:15 | | | | |
| + 305113 | PONDS III | 137 201233 | | 0137 | 2963 | 216 | 131 | | 9 | 122 | 208 | 1 | 1 | 98.1% | 4 | | | 7 | | | 4 | 11 | 9 | 50.0% | | | | | | | | 7 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 450 | 283 | | -14 | 297 | 412 | 9 | 12 | 99.5% | 2 | | | 30 | | | 2 | 28 | 14 | 171% | | | | | | | | 13 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 122 | 90 | | 90 | | | | | | | | | | | | | | | | | | | | | | | 7 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1544 | 978 | | -10 | 988 | 1452 | 31 | 209 | 98.8% | 9 | | | 69 | | 8 | 78 | 44 | | 100% | | | | | | | | 42 | |
| | | | Colocation Total | | | 21706 | 11524 | | -685 | 12209 | 21808 | 1544 | 9753 | 99.3% | 158 | | 28 | 735 | 10 | | 110 | 615 | 282 | 88.9% | | | | | | | | 1214 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

FedEx.   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool        (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/13/2022   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 206 | 94 | | 3 | 91 | 180 | 4 | 113 | 100% | | | | 29 | | | | 29 | 29 | | | | | | | | | | |
| 305113 | PONDS IV | 306564 / 265752 | CONTON,PRESTON | 0127 | 2963 | 179 | 141 | | 94 | 47 | 53 | | | 100% | | | | 10 | | | | 10 | 10 | | | 03:32 | 03:34 | | 23:30 | | | 14 | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 205 | 144 | | -52 | 196 | 267 | 1 | | 97.8% | 6 | | | 33 | | | 6 | 27 | 33 | | | | | | | | | 4 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 64 | | | | 1 | | | | | | | | | | | 04:12 | 06:16 | | 00:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 62 | 85 | | | | | | | | | | | | | | | 04:43 | 05:35 | | 00:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 40 | 61 | | | | | | | | | | | | | | | 03:44 | 03:57 | | 00:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 47 | 57 | | | | | | | | | | | | | | | 03:28 | 03:31 | | 00:00 | | | | |
| 305113 | PONDS III | 137 / 306007 | DACOSTA,MICHAEL | 0137 | 2963 | 173 | 124 | | 74 | 50 | 64 | | | 100% | | | | 5 | | | | 5 | 5 | | | 03:46 | 04:06 | | 00:30 | | | 1 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 381 | 247 | | -16 | 263 | 322 | 1 | 1 | 99.7% | 1 | | | 102 | | | | 102 | 102 | | | | | | | | | 10 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 64 | | 64 | | | | | | | | | | | | | | | | | | | | | | | 4 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1273 | 814 | | 167 | 647 | 886 | 6 | 114 | 99.2% | 7 | | | 179 | | | 6 | 173 | | | | | | | | | | 33 | |
| | **Colocation Total** | | | | | 16063 | 8781 | | 5021 | 3760 | 5006 | 41 | 441 | 98.7% | 67 | | | 750 | 2 | | 6 | 742 | | | | | | | | | | 929 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx**  (7013808) 1.2.0 / 7.5.2

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

Date: 08/16/2022   Facility: ZNYC-100   [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 261 | 99 | | -16 | 115 | 261 | 9 | 58 | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 9 |
| 305113 | PONDS IV | 306564 20351 | | 0127 | 2963 | 170 | 122 | | -14 | 136 | 161 | 3 | 2 | 99.4% | 1 | | | 8 | 1 | | 1 | 10 | 7 | 70.0% | | | | | | | | 4 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 183 | 142 | | -88 | 230 | 345 | 9 | 16 | 99.7% | 1 | | | 13 | 1 | | 1 | 11 | 4 | 69.2% | | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 64 | | | | | | | | | | | | | | | 04:13 | 05:51 | | 01:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 35 | 57 | 1 | 5 | | | | | | | | | | | | | 03:51 | 04:21 | | 00:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 41 | 103 | 7 | 10 | | | | | | | | | | | | | 04:59 | 06:21 | | 01:15 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 69 | 75 | 1 | 1 | | | | | | | | | | | | | 04:04 | 04:18 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 38 | 46 | | | | | | | | | | | | | | | 03:12 | 03:45 | | 00:30 | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 147 | 107 | | 2 | 105 | 148 | 3 | 68 | 100% | | | | 13 | | | | 14 | 2 | 100% | | 07:37 | 09:14 | | 04:00 | | | |
| 305113 | PONDS V2 | 317158 | STURRUP,TRACY | 0139 | 2963 | 428 | 280 | | 0 | 280 | 396 | 8 | 10 | 100% | | | | 17 | | | | 17 | 2 | 113% | | | | | | | | 13 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 173 | 90 | | 90 | | | | | | | | 2 | | | | | | | | | | | | | | | 12 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1362 | 840 | | -26 | 866 | 1311 | 32 | 154 | 99.6% | 2 | | 2 | 54 | 2 | | 2 | 55 | 18 | 96.1% | | | | | | | | 46 |
| | | | Colocation Total | | | 17675 | 9719 | | -374 | 10093 | 17461 | 1684 | 9001 | 99.4% | 97 | | 25 | 514 | 4 | | 60 | 450 | 178 | 103% | | | | | | | | 1270 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 08/17/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

 

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ＋ 305113 | PONDS I | 202418 | | 0125 | 2963 | 292 | 105 | | -10 | 115 | 286 | 11 | 88 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 3 | |
| ＋ 305113 | PONDS IV | 127 313383 | | 0127 | 2963 | 223 | 162 | | 34 | 128 | 160 | 5 | 3 | 100% | | | | 1 | 9 | | | 9 | 4 | 55.6% | | | | | | | | 2 | |
| － 305113 | PONDS II | 31338 313383 | | 0133 | 2963 | 228 | 166 | | -83 | 249 | 337 | 10 | 28 | 100% | | | | 1 | 13 | | | 13 | 4 | 69.2% | | | | | | | | 5 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 49 | 67 | 3 | 1 | | | | | | | | | | | | 04:55 | 06:25 | | 02:00 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 04:55 | 06:25 | | 02:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 32 | 43 | 1 | 1 | | | | | | | | | | | | 02:54 | 03:20 | | 23:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 33 | 67 | 3 | 12 | | | | | | | | | | | | 03:56 | 05:09 | | 00:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 67 | 83 | 3 | 14 | | | | | | | | | | | | 04:24 | 04:28 | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | | 67 | 76 | | | | | | | | | | | | | | 03:56 | 04:02 | | 01:00 | | | | |
| － 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 231 | 134 | | -8 | 142 | 237 | 1 | | 99.2% | 2 | | | 2 | 23 | | | 2 | 30 | 9 | 71.9% | | | | | | | | 8 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 73 | 99 | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | 05:31 | 06:47 | | 02:15 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 68 | 137 | 1 | | | | | | | | | | | | | 05:02 | 06:20 | | 02:00 | | | | |
| ＋ 305113 | PONDS V2 | 317158 31183 | | 0139 | 2963 | 473 | 320 | | -74 | 394 | 491 | 9 | 8 | 99.6% | 2 | | | 1 | 6 | | | 2 | 13 | 13 | 54.5% | | | | | | | | 25 | |
| 305113 | FIRE&ICE DUMMY | 313383 | | 0141 | 2963 | 124 | 75 | | 75 | | | | | | | | | 1 | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1571 | 962 | | -66 | 1028 | 1511 | 36 | 127 | 99.8% | 4 | | | 6 | 52 | | | 4 | 66 | 31 | 67.7% | | | | | | | | 49 | |
| | | | **Colocation Total** | | | 19689 | 10585 | | -568 | 11153 | 19691 | 1552 | 9310 | 99.5% | 98 | | | 29 | 542 | 7 | | 44 | 491 | 197 | 88.3% | | | | | | 1/0 | 1134 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment 3-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However,

 

🔒 mybizaccount.fedex.com

  

**FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/18/2022 📅    **Facility:** ZNYC-100 ⌄   **Search**

**Contract #:** ALL ⌄

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | D. Cer |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 276 | 114 | | -19 | 133 | 276 | 9 | 115 | 99.6% | 1 | | | 8 | | 1 | 7 | 5 | 57.1% | | | | | | | | 5 | |
| ➖ 305113 | PONDS IV | 306564 265752 | | 0127 | 2963 | 183 | 126 | | -7 | 133 | 154 | 3 | | 100% | | | 5 | 15 | | | 17 | 8 | 73.3% | | | | | | | | 6 | |
| 305113 | | | STURRUP,TRACY | 0127 | | | | | | 29 | 31 | | | | | | | | | | | | | 03:17 | 03:42 | | 02:45 | | | | |
| 305113 | | | CONTON,PRESTON | 0127 | | | | | | 51 | 52 | 3 | | | | | | | | | | | | 04:51 | 05:18 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0127 | | | | | | 53 | 71 | | | | | | | | | | | | | 04:08 | 05:18 | | 02:30 | | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 229 | 171 | | -96 | 267 | 386 | 8 | 24 | 100% | | | 14 | 1 | | | 13 | 8 | 81.8% | | | | | | | | 8 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 76 | 2 | 1 | | | | | | | | | | | 06:12 | 07:56 | | 03:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 101 | 3 | 18 | | | | | | | | | | | 04:13 | 05:33 | | 00:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 44 | 61 | | | | | | | | | | | | | 03:09 | 03:31 | | 23:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 71 | 90 | 1 | 2 | | | | | | | | | | | 04:59 | 05:25 | | 01:45 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 50 | 58 | 2 | 3 | | | | | | | | | | | 04:15 | 04:24 | | 01:45 | | | | |
| ➕ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 226 | 138 | | -18 | 156 | 240 | | | 99.6% | 1 | | | 13 | | 1 | 17 | 5 | 72.2% | | | | | | | | 4 | |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 448 | 278 | | -4 | 282 | 406 | 24 | 41 | 100% | | | 1 | 13 | | | 13 | 7 | 72.7% | | | | | | | | 21 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 172 | 95 | | | 95 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1534 | 922 | | -49 | 971 | 1462 | 44 | 180 | 99.9% | 2 | | 6 | 63 | 1 | 2 | 67 | 33 | 72.6% | | | | | | | | 48 | |
| | | | **Colocation Total** | | | 20832 | 10695 | | -713 | 11408 | 20731 | 1596 | 8970 | 99.4% | 124 | | 44 | 553 | 9 | 64 | 480 | 232 | 88.4% | | | | | | | 1/0 | 1246 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 08/19/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | Premi |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | D Req PUs | Cen |
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 334 | 123 | | -60 | 183 | 373 | 9 | 119 | 100% | | | | 16 | | | | 16 | | 100% | | | | | | | | 7 | |
| ➕ 305113 | PONDS IV | 306564 12345 | | 0127 | 2963 | 233 | 168 | | 78 | 90 | 100 | 4 | 1 | 100% | | | 2 | 1 | | | | 5 | 4 | 20.0% | | | | | | | | 6 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 232 | 173 | | -94 | 267 | 363 | 11 | 42 | 99.7% | 1 | | 22 | 1 | | 1 | 20 | 4 | 81.8% | | | | | | | | 7 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 44 | 75 | 1 | 1 | | | | | | | | | | | | | 06:06 | 08:36 | | 03:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 39 | 66 | 5 | 19 | | | | | | | | | | | | | 05:07 | 06:23 | | 01:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 56 | 76 | | | | | | | | | | | | | | | | 04:11 | 04:42 | | 01:00 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 63 | 75 | 3 | 11 | | | | | | | | | | | | | | 05:18 | 05:24 | | 02:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 71 | 2 | 11 | | | | | | | | | | | | | | 05:17 | 05:39 | | 02:00 | | | | |
| ➕ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 228 | 141 | | 5 | 136 | 230 | | | 98.3% | 4 | | | 24 | | | 4 | 26 | 9 | 88.9% | | | | | | | | 5 | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 446 | 276 | | 15 | 261 | 415 | 12 | 22 | 99.5% | 2 | | 2 | 17 | | | 2 | 15 | 6 | 75.0% | | | | | | | | 14 | |
| 305113 | FIRE&ICE DUMMY | 317158 | | 0141 | 2963 | 99 | 76 | | 76 | | | | | | | | 2 | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1572 | 957 | | 20 | 937 | 1481 | 36 | 184 | 99.7% | 7 | | 6 | 80 | 1 | | 7 | 82 | 23 | 82.6% | | | | | | | | 45 | |
| | Colocation Total | | | | | 20559 | 10720 | | -618 | 11338 | 20681 | 1548 | 9625 | 99.3% | 144 | | 44 | 647 | 8 | | 83 | 556 | 223 | 95.1% | | | | | | | | 1282 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)  1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/22/2022    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL     

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | Brightwell,Lamell | 0125 | 2963 | 187 | 65 | | -37 | 102 | 247 | 12 | 129 | 99.2% | 2 | | 2 | 6 | | | 2 | 4 | 1 | 120% | | 05:52 | 06:20 | | 03:00 | | |
| + 305113 | PONDS IV | 127 281111 | Ponds,Shawn | 0127 | 2963 | 105 | 81 | | 10 | 71 | 112 | 4 | 7 | 100% | | | 11 | | | | 11 | 9 | | 550% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 137 | 97 | | -167 | 264 | 415 | 9 | 30 | 99.0% | 4 | | 19 | | | | 4 | 17 | 7 | 75.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 39 | 62 | 8 | 3 | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:50 | 07:03 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 56 | 122 | 1 | 27 | | | | | | | | | | | | | 05:15 | 06:17 | | 02:15 | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 48 | 75 | | | | | | | | | | | | | | | 04:29 | 04:43 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 94 | | | | | | | | | | | | | | | 04:34 | 04:50 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 48 | 58 | | | | | | | | | | | | | | | 04:31 | 04:49 | | 02:00 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 133 | 81 | | -23 | 104 | 228 | 3 | 3 | 98.3% | 4 | | 11 | | | | 4 | 8 | 5 | 111% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 341 | 183 | | -30 | 213 | 361 | 8 | 4 | 99.7% | 1 | | 18 | | | | 18 | 3 | | 106% | | | | | | | 1 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 116 | 64 | | 64 | | | | | | | | 3 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1019 | 571 | | -183 | 754 | 1363 | 36 | 173 | 99.4% | 11 | | 5 | 65 | | | 10 | 58 | 25 | 113% | | | | | | | |
| | | | **Colocation Total** | | | 14487 | 7605 | | -4944 | 12549 | 26281 | 1901 | 12386 | 99.1% | 236 | | 72 | 1314 | 8 | 9 | 153 | 1144 | 491 | 101% | | | | | | | 0/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/23/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

   

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 191 | 91 | | -34 | 125 | 228 | 12 | 162 | 99.6% | 1 | | | 4 | | | 1 | 3 | 2 | | 50.0% | | | | | | | | 6 |
| + 305113 | PONDS IV | 306564 22112 | Ponds,Shawn | 0127 | 2963 | 164 | 122 | 47 | 75 | 92 | 2 | | | 91.1% | 9 | | | 15 | | | 9 | 6 | 1 | | 107% | | | | | | | | 2 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 199 | 138 | -105 | 243 | 354 | 13 | 68 | 99.4% | 2 | | | 17 | 1 | | 2 | 14 | 1 | | 94.1% | | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 37 | 63 | 1 | | | | | | | | | | | | | | | 05:24 | 07:16 | | 02:15 | | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 55 | 62 | 3 | 23 | | | | | | | | | | | | | | 06:37 | 07:21 | | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 39 | 94 | 6 | 22 | | | | | | | | | | | | | | 05:01 | 06:17 | | 01:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 56 | 71 | | | | | | | | | | | | | | | | 04:30 | 04:44 | | 01:30 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 55 | 63 | 3 | 23 | | | | | | | | | | | | | | 04:01 | 04:10 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 04:30 | 04:44 | | 01:30 | | | |
| + 305113 | PONDS III | 306007 317158 | Stewart,Jareel Anthony | 0137 | 2963 | 182 | 123 | -10 | 133 | 201 | 4 | 4 | 99.0% | 2 | | | 12 | | | 2 | 18 | 8 | | 60.0% | | | | | | | | 7 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 441 | 254 | -13 | 267 | 384 | 6 | 6 | 100% | 1 | | | 12 | | | | 16 | 12 | | 33.3% | | | | | | | | 11 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 136 | 80 | | 80 | | | | | | | | | | | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1313 | 808 | -35 | 843 | 1259 | 37 | 240 | 99.2% | 14 | | 3 | 60 | 1 | | 14 | 57 | 24 | | 71.4% | | | | | | | | 44 |
| | | | **Colocation Total** | | | 16853 | 9308 | -384 | 9692 | 16695 | 1675 | 9363 | 100% | 25 | | | 595 | 6 | | 78 | 511 | 198 | | 97.2% | | | | | | 1/0 | | 1101 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:22 PM  Wed Jun 25   🔒 mybizaccount.fedex.com  73%

**FedEx**  |  Daily Service Worksheet  |  Weekly Service Worksheet  |  Call Tag Summary  |  CDO Dispatch Tool  |  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/24/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Premium Dam/Cen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 357 | 134 | | -26 | 160 | 364 | 9 | 121 | 99.7% | 1 | | | 12 | | | 1 | 11 | 1 | 91.7% | | | | | | | | 14 | |
| + 305113 | PONDS IV | 306564 / 305122 | | 0127 | 2963 | 310 | 185 | | -4 | 189 | 214 | 4 | 2 | 98.6% | 3 | | | 67 | | | 3 | 71 | 13 | 84.9% | | | | | | | | 7 | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 284 | 194 | | -100 | 294 | 519 | 16 | 24 | 98.7% | 7 | | | 30 | | | 7 | 23 | 9 | 82.1% | | | | | | | | 13 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 39 | 88 | 2 | 5 | | | | | | | | | | | | | 05:47 | 07:08 | | 02:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:47 | 07:08 | | 02:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | 172 | 5 | 7 | | | | | | | | | | | | | 06:20 | 07:42 | | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 51 | 69 | | | | | | | | | | | | | | | 04:43 | 05:07 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 79 | 90 | 3 | 5 | | | | | | | | | | | | | 05:18 | 05:49 | | 02:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 81 | 98 | 6 | 7 | | | | | | | | | | | | | 05:17 | 05:27 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:43 | 05:07 | | 01:15 | | | | |
| + 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 285 | 153 | | -4 | 157 | 276 | 4 | 10 | 99.6% | 1 | | | 22 | | | 1 | 29 | 8 | 73.3% | | | | | | | | 20 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 501 | 307 | | 28 | 279 | 401 | 8 | 13 | 99.8% | 1 | | 1 | 19 | | | 1 | 18 | 13 | 78.6% | | | | | | | | 9 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 198 | 99 | | 99 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1935 | 1072 | | -7 | 1079 | 1774 | 41 | 170 | 99.3% | 13 | | 1 | 150 | | 3 | 10 | 152 | 44 | 82.2% | | | | | | | | 68 | |
| **Colocation Total** | | | | | | 20837 | 10980 | | -744 | 11724 | 20874 | 1788 | 9780 | 99.5% | 106 | | 25 | 704 | 8 | 3 | 56 | 637 | 230 | 101% | | | | | | | | 1138 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/25/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Den Cen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 264 | 118 | | -14 | 132 | 263 | 7 | 104 | 100% | | | | 9 | | | | 9 | 5 | 160% | | | | | | | | 1 | |
| + 305113 | PONDS IV | 127 213331 | Ponds,Shawn | 0127 | 2963 | 206 | 140 | | -42 | 182 | 243 | 3 | 8 | 100% | | | | 5 | | | | 6 | 3 | 50.0% | | | | | | | | 12 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 281 | 196 | | -80 | 276 | 531 | 8 | 11 | 98.7% | 7 | | | 28 | | | 7 | 21 | 8 | 109% | | | | | | | | 8 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 80 | 4 | 1 | 1 | | | | | | | | | | | | 04:54 | 07:08 | | 02:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 38 | 177 | 2 | 8 | | | | | | | | | | | | | 05:31 | 06:54 | | 02:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 89 | 104 | 1 | 1 | | | | | | | | | | | | | 04:49 | 05:04 | | 01:30 | | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 62 | 100 | 1 | 1 | | | | | | | | | | | | | 04:40 | 04:47 | | 01:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 69 | | | | | | | | | | | | | | | 03:51 | 04:09 | | 01:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 1 | | | | | | | | | | | | | | | 03:51 | 04:09 | | 01:00 | | | | |
| − 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 333 | 192 | | 3 | 189 | 319 | 2 | 1 | 100% | | | | 15 | | | | 18 | 11 | 38.9% | | | | | | | | 10 | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 67 | 97 | 1 | | | | | | | | | | | | | | 05:05 | 06:42 | | 02:30 | | | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | 41 | 102 | 1 | | | | | | | | | | | | | | 05:02 | 06:22 | | 02:00 | | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 81 | 120 | | | | | | | | | | | | | | | 05:06 | 06:15 | | 02:30 | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 558 | 332 | | 37 | 295 | 495 | 4 | 8 | 100% | | | 1 | 25 | | | | 33 | 27 | 179% | | | | | | | | 18 | |
| + 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 212 | 88 | | 88 | | | | | | | | 1 | | | | | 4 | 4 | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1854 | 1066 | | -8 | 1074 | 1851 | 24 | 132 | 99.6% | 7 | | 2 | 62 | | | 7 | 91 | 58 | 97.1% | | | | | | | | 54 | |
| | | | **Colocation Total** | | | 22811 | 11303 | | -829 | 12132 | 23133 | 1711 | 9380 | 99.5% | 106 | | 26 | 673 | 3 | | 63 | 607 | 239 | 102% | | | | | | 1 | | 1216 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule ], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** 

Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 08/26/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 296 | 121 | | -56 | 177 | 338 | 8 | 111 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | | 5 |
| + 305113 | PONDS IV | 306564 / 44444 | STURRUP,TRACY | 0127 | 2963 | 195 | 146 | | 37 | 109 | 137 | 3 | 2 | 100% | | | 1 | 9 | | | | 18 | 9 | 50.0% | | | | | | | | 10 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 290 | 208 | | -62 | 270 | 448 | 16 | 49 | 98.0% | 9 | | 1 | 39 | 1 | | 9 | 29 | 10 | 83.8% | | | | | | | | 11 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 63 | 100 | 3 | 1 | | | | | | | | | | | | | 05:12 | 07:58 | | 03:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:12 | 07:58 | | 03:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 35 | 131 | 4 | 15 | | | | | | | | | | | | | 05:24 | 06:16 | | 01:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 45 | 52 | | | | | | | | | | | | | | | 04:30 | 04:58 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 98 | 5 | 17 | | | | | | | | | | | | | 05:14 | 05:35 | | 02:00 | | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 53 | 66 | 4 | 16 | | | | | | | | | | | | | 04:24 | 04:26 | | 02:00 | | | |
| + 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 242 | 164 | | 2 | 162 | 234 | 1 | 2 | 100% | | | | 16 | 2 | | | 28 | 15 | 50.0% | | | | | | | | 8 |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 501 | 295 | | 30 | 265 | 395 | 7 | 4 | 100% | | | 2 | 28 | 2 | | | 26 | 16 | 53.8% | | | | | | | | 19 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 127 | 80 | | 80 | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1651 | 1014 | | 31 | 983 | 1552 | 35 | 168 | 99.4% | 9 | | 4 | 100 | 5 | | 9 | 109 | 51 | 63.9% | | | | | | | | 56 |
| | | | **Colocation Total** | | | 22153 | 11367 | | -552 | 11919 | 21910 | 1554 | 7993 | 99.3% | 151 | | 47 | 830 | 10 | 1 | 65 | 754 | 287 | 88.1% | | | | Y | | 1/1 | | 1288 |

   

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:23 PM Wed Jun 25

mybizaccount.fedex.com



# FedEx.

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

**Date:** 08/29/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. DOT PUs | E/L Req. PUs | Sig. Ce | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 212418 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 117 | 59 | | -24 | 83 | 176 | 10 | 125 | 100% | | | | 13 | | | | 13 | 3 | 91.7% | | | | | | | | 2 | | |
| 305113 | PONDS IV | 127 305606 | | 0127 | 2963 | 102 | 73 | | -11 | 84 | 110 | 2 | 5 | 100% | | | | 6 | | | | 6 | 5 | 250% | | | | | | | | 4 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 108 | 87 | | -113 | 200 | 338 | 7 | 17 | 99.4% | 2 | | 1 | 36 | 1 | | 1 | 34 | 16 | 115% | | | | | | | | 1 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 62 | 3 | 3 | | | | | | | | | | | | | 04:50 | 06:47 | | 02:00 | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 23 | | | | | | | | | | | | | | | | 04:50 | 06:47 | | 02:00 | | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 49 | 122 | 3 | 13 | | | | | | | | | | | | | | 05:46 | 07:02 | | 02:00 | | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 51 | 72 | | | | | | | | | | | | | | | | 04:36 | 05:06 | | 01:15 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 48 | 59 | 1 | 1 | | | | | | | | | | | | | | 04:32 | 04:45 | | 01:00 | | | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 103 | 71 | | -28 | 99 | 287 | 5 | 8 | 99.7% | 1 | | | 13 | | | | 15 | 6 | 118% | | | | | | | | 2 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 255 | 153 | | -20 | 173 | 284 | 8 | 23 | 100% | | | | 13 | | | | 13 | 5 | 110% | | | | | | | | 6 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 77 | 56 | | 56 | | | | | | | | | | | | | | | | | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 762 | 499 | | -140 | 639 | 1195 | 32 | 178 | 99.8% | 3 | | 1 | 81 | 1 | | | 81 | 35 | 115% | | | | | | | | 21 | | |
| | | | Colocation Total | | | 9979 | 5768 | | -5792 | 11560 | 25161 | 1822 | 13294 | 99.2% | 197 | | 54 | 1151 | 8 | | 128 | 1015 | 491 | 92.0% | | | | | | | | 0/1 | 570 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# Daily Service Worksheet

Daily Service Worksheet

FedEx — Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

Date: 08/30/2022   Facility: ZNYC-100   [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | P... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 289 | 121 | | -13 | 134 | 281 | 9 | 96 | 99.6% | 1 | | | | | | 1 | 4 | 1 | 125% | | | | | | | 3 |
| 305113 | PONDS IV | 306564 | Ponds,Shawn | 0127 | 2963 | 206 | 151 | | 42 | 109 | 191 | 2 | | 99.5% | 1 | | | | | | 1 | 5 | 1 | 120% | | | | | | | 7 |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 57 | 134 | 2 | | | | | | | | | | | | | | 08:09 | 08:25 | | 05:30 | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 08:09 | 08:25 | | 05:30 | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 08:09 | 08:25 | | 05:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | 50 | 55 | | | | | | | | | | | | | | | 03:37 | 04:03 | | 01:30 | | |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 295 | 201 | | -121 | 322 | 482 | 7 | 10 | 99.8% | 1 | | | | | | 1 | 17 | 6 | 76.5% | | | | | | | 36 |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 46 | 85 | 1 | 1 | | | | | | | | | | | | | 06:40 | 08:57 | | 04:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 72 | 100 | 1 | 1 | | | | | | | | | | | | | 05:37 | 06:15 | | 01:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 68 | 100 | 3 | 6 | | | | | | | | | | | | | 06:40 | 08:10 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 86 | 2 | 2 | | | | | | | | | | | | | 05:29 | 06:11 | | 02:45 | | |
| 305113 | | | PARKER,AARON | 0133 | | | | | | 94 | 111 | | | | | | | | | | | | | | | 05:09 | 05:12 | | 03:00 | | |
| 305113 | PONDS III | 137 | | 0137 | 2963 | 202 | 130 | | -13 | 143 | 277 | 4 | 1 | 98.6% | 4 | | | | | | 4 | 11 | 8 | 57.1% | | | | | | | 6 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 74 | 179 | 1 | | | | | | | | | | | | | | 05:14 | 07:49 | | 03:15 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 69 | 98 | 3 | 1 | | | | | | | | | | | | | 04:37 | 07:18 | | 02:30 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 568 | 312 | | 1 | 311 | 459 | 12 | 8 | 99.4% | 3 | | | | | | 3 | 11 | 9 | 35.7% | | | | | | | 24 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 124 | 72 | | 72 | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1684 | 987 | | -32 | 1019 | 1690 | 34 | 115 | 99.6% | 10 | | | 1 | | | 10 | 48 | 25 | 68.5% | | | | | | | 77 |
| | Colocation Total | | | | | 19548 | 10733 | | -578 | 11311 | 19572 | 1604 | 9216 | 99.3% | 133 | | 31 | 646 | 8 | | 84 | 554 | 287 | 90.7% | | | | | | | 0/1 127 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 08/31/2022 📅

**Facility:** ZNYC-100 ⇕   [ Search ]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Den... Cer... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 313 | 117 | | -13 | 130 | 310 | 8 | 105 | 100% | | | 1 | 14 | | | | 14 | 7 | 90.9% | | | | | | | | 10 | |
| ➕305113 | PONDS IV | 127127 306564 | STURRUP,TRACY | 0127 | 2963 | 190 | 149 | 0 | | 149 | 186 | 2 | | 100% | | | 2 | 8 | | | | 8 | 2 | 133% | | | | | | | | 2 | |
| ➖305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 265 | 194 | | -44 | 238 | 412 | 8 | 19 | 99.8% | 1 | | 1 | 29 | 1 | | 1 | 27 | 14 | 63.0% | | | | | | | | 6 | |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 47 | 82 | | | | | | | | | | | | | | | 06:32 | 08:27 | | 03:30 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 112 | 5 | 17 | | | | | | | | | | | | | 05:26 | 06:20 | | 02:30 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 41 | | | | | | | | | | | | | | | 04:21 | 04:47 | | 01:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 86 | | | | | | | | | | | | | | | 05:57 | 06:57 | | 02:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 89 | 3 | 2 | | | | | | | | | | | | | 04:51 | 05:47 | | 02:45 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 2 | | | | | | | | | | | | | | | 05:57 | 06:57 | | 02:45 | | | | |
| ➕305113 | PONDS III | 137137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 218 | 150 | | -4 | 154 | 254 | 1 | | 99.6% | 1 | | | 22 | | | 1 | 22 | 6 | 81.8% | | | | | | | | 4 | |
| ➕305113 | PONDS V2 | 317158 315158 | Ponds,Shawn | 0139 | 2963 | 552 | 337 | 35 | | 302 | 438 | 14 | 16 | 100% | | | 1 | 18 | | | | 19 | 3 | 94.4% | | | | | | | | 34 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 139 | 84 | | | 84 | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1677 | 1031 | | 58 | 973 | 1600 | 33 | 140 | 99.9% | 2 | | 5 | 91 | 1 | | 2 | 90 | 32 | 83.3% | | | | | | | | 61 | |
| | **Colocation Total** | | | | | 21272 | 11081 | | -606 | 11687 | 21191 | 1616 | 9632 | 99.6% | 87 | | 24 | 607 | 11 | | 43 | 553 | 210 | 99.6% | | | | | | | 0/1 | 1203 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/03/2022  📅   **Facility:** ZNYC-100 ⇕   [ Search ]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 222 | 97 | | 3 | 94 | 243 | 6 | 153 | 100% | | | | 20 | | | | 20 | 20 | | | | | | | | | 3 | |
| + 305113 | PONDS IV | 306564 313389 | | 0127 | 2963 | 186 | 137 | | 45 | 92 | 120 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 5 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 205 | 162 | | -8 | 170 | 215 | 1 | 1 | 100% | | | | 38 | 1 | | | 37 | 38 | | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 58 | 80 | 1 | 1 | | | | | | | | | | | | | 05:12 | 06:58 | | 01:45 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 34 | 39 | | | | | | | | | | | | | | | 03:36 | 04:46 | 23:45 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 78 | 96 | | | | | | | | | | | | | | | 04:57 | 05:14 | 01:30 | | | | | |
| + 305113 | PONDS III | 306007 317158 | | 0137 | 2963 | 228 | 135 | | 10 | 125 | 150 | | | 100% | | | | 32 | | | | 32 | 32 | | | | | | | | | 9 | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 540 | 320 | | 52 | 268 | 381 | | | 100% | | | | 80 | | | | 80 | 80 | | | | | | | | | 13 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 160 | 78 | | 78 | | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1541 | 929 | | 180 | 749 | 1109 | 7 | 154 | 99.9% | | | | 173 | 1 | | | 172 | | | | | | | | | | 41 | |
| | | | **Colocation Total** | | | 17945 | 9640 | | 4136 | 5504 | 8220 | 85 | 806 | 99.8% | 13 | | | 1914 | 1 | | 7 | 1906 | | | | | | | | 2 | | 992 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 73-5   Filed 07/10/25   Page 71 of 151 PageID #: 2607

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 09/06/2022  
**Facility:** ZNYC-100  [ Search ]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | M'L | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 268 | 112 | | -38 | 150 | 365 | 13 | 167 | 99.5% | 2 | | 3 | 14 | | 1 | 1 | 12 | | 12 | 700% | | | | | | 1 |
| 305113 | PONDS IV | 306564 | JOHNSON,MARC | 0127 | 2963 | 214 | 139 | | -1 | 140 | 190 | 2 | | 99.5% | 1 | | | 35 | | 1 | | 34 | | 4 | 106% | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 206 | 152 | | -173 | 325 | 571 | 11 | 14 | 99.7% | 2 | | 3 | 30 | 1 | | 2 | 27 | | 12 | 140% | | | | | | 9 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 62 | 85 | 5 | 2 | | | | | | | | | | | | | | 06:21 | 08:42 | | 04:30 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 82 | 205 | 2 | 3 | | | | | | | | | | | | | | 06:02 | 07:44 | | 03:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 62 | 90 | 1 | 3 | | | | | | | | | | | | | | 05:51 | 06:25 | | 03:30 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 127 | 2 | 5 | | | | | | | | | | | | | | 05:28 | 05:47 | | 03:00 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 50 | 64 | 1 | 1 | | | | | | | | | | | | | | 05:18 | 05:49 | | 03:30 | |
| + 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 205 | 123 | | -22 | 145 | 301 | 2 | 3 | 99.0% | 3 | | 3 | 19 | | | | 18 | | 10 | 146% | | | | | | 5 |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 588 | 334 | | -46 | 380 | 581 | 9 | 4 | 99.3% | 4 | | 4 | 39 | | | 2 | 37 | | 34 | 529% | | | | | | 14 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 115 | 79 | | 79 | | | | | | | | 1 | | | | | | | | | | | | | | 8 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1596 | 939 | | -201 | 1140 | 2008 | 37 | 188 | 99.7% | 12 | | 11 | 137 | 1 | | | 9 | 128 | 72 | 178% | | | | | | 37 |
| | | | **Colocation Total** | | | 18178 | 9871 | | -4567 | 14438 | 30272 | 1842 | 16011 | 100% | | | 68 | 1476 | 14 | 2 | | 131 | 1329 | 635 | 126% | | | | Y | | 0/2 91 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|---|

1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/07/2022 📅  **Facility:** ZNYC-100 ⇕  [ Search ]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 241 | 103 | | -7 | 110 | 239 | 9 | 163 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | |
| +305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 175 | 124 | | 2 | 122 | 148 | 1 | | 100% | | | | 35 | | | | 35 | 23 | 38.2% | | | | | | |
| −305113 | PONDS II | 133 313383 | | 0133 | 2963 | 218 | 158 | | -57 | 215 | 372 | 10 | 32 | 100% | | | | 19 | | | | 19 | 1 | 94.7% | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 51 | 4 | | | | | | | | | | | | | | 04:57 | 07:45 | | 02:45 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:57 | 07:45 | | 02:45 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 29 | 48 | | | | | | | | | | | | | | | 03:30 | 04:11 | | 00:15 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 37 | 107 | 4 | 30 | | | | | | | | | | | | | 04:40 | 06:13 | | 01:30 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 80 | 99 | 1 | 1 | | | | | | | | | | | | | 04:08 | 04:34 | | 01:00 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 66 | 1 | 1 | | | | | | | | | | | | | 03:54 | 04:16 | | 01:15 | |
| +305113 | PONDS III | 137 12345 | | 0137 | 2963 | 193 | 131 | | -9 | 140 | 193 | 2 | 2 | 100% | | | | 11 | | | | 16 | 8 | 71.4% | | | | | | |
| +305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 667 | 393 | | -61 | 454 | 654 | 9 | 11 | 100% | | | 1 | 12 | | | | 12 | 6 | 63.6% | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1623 | 997 | | -44 | 1041 | 1606 | 31 | 208 | 100% | | | 1 | 78 | | | | 83 | 38 | 62.0% | | | | | | |
| | | Colocation Total | | | | 18280 | 10173 | | -560 | 10733 | 18185 | 1586 | 10233 | 99.5% | 88 | | 19 | 591 | 7 | | 56 | 528 | 232 | 96.7% | | | | | 1/1 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 09/08/2022 📅    **Facility:** ZNYC-100 ⬍    [Search]

**Contract #:** ALL ⬍

| Service Area | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 278 | 106 | | -11 | 117 | 288 | 8 | 93 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 291 | 186 | | 12 | 174 | 275 | 3 | 2 | 100% | | | | 17 | | | 17 | 6 | | 86.7% | | | | | | | 9 |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 276 | 214 | | -86 | 300 | 467 | 7 | 38 | 98.9% | 5 | | | 26 | | | 5 | 21 | 2 | 108% | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 70 | 98 | | | | | | | | | | | | | | 05:20 | 06:32 | | 03:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 2 | 2 | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 36 | 137 | 5 | 36 | | | | | | | | | | | | 06:31 | 07:43 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 51 | | | | | | | | | | | | | | 03:22 | 03:26 | | 23:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | 05:31 | 05:15 | | 02:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 59 | 73 | | | | | | | | | | | | | | 05:08 | 05:27 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 93 | 106 | | | | | | | | | | | | | | 05:06 | 05:15 | | 02:30 | | |
| ➕ 305113 | PONDS III | 137 317158 | | 0137 | 2963 | 220 | 153 | | -25 | 178 | 248 | 1 | | 99.6% | 1 | | | 25 | | | 1 | 25 | 14 | 52.0% | | | | | | | 18 |
| ➕ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 715 | 439 | | -23 | 462 | 593 | 22 | 13 | 99.5% | 3 | | 2 | 24 | | 3 | 22 | 15 | 52.2% | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 152 | 102 | 102 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1932 | 1200 | | -31 | 1231 | 1871 | 41 | 146 | 99.0% | 9 | | 2 | 93 | | 9 | 86 | 38 | 74.7% | | | | | | | 58 |
| | | | Colocation Total | | | 22583 | 12410 | | -697 | 13107 | 22355 | 1670 | 9989 | 99.5% | 123 | | 47 | 769 | 7 | 61 | 701 | 352 | 83.0% | | | | | | 0/1 | 122 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 09/09/2022 📅

**Facility:** ZNYC-100 ⇕

**Search**

**Contract #:** ALL ⇕

| | Service Area Details | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Re Sig |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 290 | 122 | | -12 | 134 | 283 | 13 | 93 | 99.6% | 1 | | | 7 | | 1 | 6 | 3 | | 120% | | | | | | | | 3 |
| ➕ 305113 | PONDS IV | 127 306564 | STURRUP,TRACY | 0127 | 2963 | 251 | 185 | | -12 | 197 | 236 | 1 | | 100% | | | | 15 | | | 15 | 4 | | 100% | | | | | | | | 6 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 326 | 235 | | -135 | 370 | 543 | 6 | 3 | 100% | | 4 | | 22 | 1 | | 21 | 3 | | 95.2% | | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 59 | 93 | 3 | | | | | | | | | | | | | | | | | 07:04 | 08:25 | | 04:15 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 56 | 78 | | | | | | | | | | | | | | | | | 06:04 | 06:23 | | 02:45 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 66 | 143 | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 07:25 | | 02:45 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 96 | 110 | 2 | 2 | | | | | | | | | | | | | | | 05:38 | 06:22 | | 03:15 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 93 | 119 | | | | | | | | | | | | | | | | | 05:10 | 05:48 | | 02:45 | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 281 | 174 | | -6 | 180 | 280 | 1 | | 99.6% | 1 | | 1 | 32 | 1 | | 1 | 30 | | 100% | | | | | | | | 5 |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 730 | 424 | | -30 | 454 | 657 | 21 | 13 | 99.7% | 2 | | | 22 | | 2 | 20 | 13 | | 82.3% | | | | | | | | 48 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 210 | 130 | | 130 | | | | | | | | | | | | 1 | 1 | | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 2088 | 1270 | | -65 | 1335 | 1999 | 42 | 109 | 99.9% | 4 | | 5 | 98 | 2 | 4 | 93 | 24 | | 95.5% | | | | | | | | 84 |
| | **Colocation Total** | | | | | 24711 | 13301 | | -929 | 14230 | 24584 | 1713 | 9379 | 99.4% | 139 | | 36 | 805 | 7 | 1 | 91 | 706 | 277 | 107% | | | | | | | 0/1 | 137 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool        (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/10/2022 📅   **Facility :** ZNYC-100 ⌄   [ Search ]

**Contract #:** ALL ⌄

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. | Date Certain |
| ✛ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 168 | 95 | | 0 | 95 | 169 | 8 | 149 | 100% | | | | 25 | 1 | | | 24 | 25 | | | | | | | | 2 | | |
| 305113 | PONDS IV | 306567 306564 | PARKER,AARON | 0127 | 2963 | 188 | 144 | | 87 | 57 | 64 | | | 100% | | | | 5 | | | | 5 | 5 | | | 03:09 | 03:12 | | 23:45 | | 4 | | |
| ▬ 305113 | PONDS II | 313383 | | 0133 | 2963 | 259 | 200 | | -17 | 217 | 272 | | | 100% | | | | 28 | 2 | | | 26 | 28 | | | | | | | | 3 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 81 | 113 | | | | | | | | | | | | | | | 05:43 | 07:09 | | 02:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 63 | 77 | | | | | | | | | | | | | | | 04:00 | 04:17 | | 00:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 82 | | | | | | | | | | | | | | | 04:55 | 05:06 | | 01:15 | | | | |
| ✛ 305113 | PONDS III | 137 306007 | STURRUP,TRACY | 0137 | 2963 | 181 | 135 | | 51 | 84 | 94 | | | 100% | | | | 92 | | | | 92 | 92 | | | | | | | | 8 | | |
| ✛ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 595 | 384 | | 84 | 300 | 401 | 1 | 1 | 99.8% | 1 | | | 182 | | | 1 | 181 | 182 | | | | | | | | 14 | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 116 | 79 | | 79 | | | | | | | | | | | | | | | | | | | | | | 5 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1507 | 1037 | | 284 | 753 | 1000 | 9 | 150 | 100% | 1 | | | 332 | 3 | | 1 | 328 | | | | | | | | | 36 | | |
| | | | Colocation Total | | | 17474 | 10259 | | 5024 | 5235 | 6148 | 45 | 433 | 99.9% | 5 | | | 874 | 3 | | 1 | 870 | | | | | | | | | 1249 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

🔒 mybizaccount.fedex.com



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

Date :
09/13/2022

Facility:
ZNYC-100

Search

Contract #:  ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 274 | 100 | | -94 | 194 | 326 | 24 | 128 | 100% | | | | 8 | | | | 8 | | | | | | | | | |
| + 305113 | PONDS IV | 306564 | | 0127 | 2963 | 233 | 165 | | -99 | 264 | 210 | 3 | 8 | 100% | | | | 9 | | | | 9 | 9 | | | | | | | | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 288 | 207 | | -214 | 421 | 477 | 18 | 13 | 99.2% | 4 | | | 28 | 2 | | | 22 | 5 | 104% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 35 | 60 | 1 | 1 | | | | | | | | | | | | 05:01 | 07:06 | | 03:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 52 | 137 | 7 | 12 | | | | | | | | | | | | 09:20 | 11:13 | | 05:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 173 | 77 | | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 56 | 66 | 10 | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 47 | 52 | | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 41 | 52 | | | | | | | | | | | | | | 08:41 | 04:02 | | 05:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 16 | 32 | | | | | | | | | | | | | | 03:30 | 04:02 | | 05:15 | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 00:00 | | | | |
| + 305113 | PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 222 | 153 | | -4 | 157 | 221 | | | 100% | | | | 14 | | | | 20 | 6 | 70.0% | | | | | | | |
| + 305113 | PONDS V2 | 139 202418 | LARKINS,PHILLIP G | 0139 | 2963 | 577 | 369 | | -493 | 862 | 344 | 14 | 3 | 100% | | | | 3 | 30 | | | 36 | 35 | 147% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 107 | 76 | | | 76 | | | | | | | | 1 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1701 | 1070 | | -828 | 1898 | 1578 | 59 | 152 | 99.7% | 4 | | | 89 | 2 | | 4 | 95 | 55 | 118% | | | | | | | |
| | | | **Colocation Total** | | | 21692 | 12105 | | -1547 | 13652 | 21597 | 1861 | 9428 | 100% | | | 24 | 639 | 9 | | 45 | 585 | 254 | 110% | | | | | 1 | | 14 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  

🔒 mybizaccount.fedex.com

 Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
    1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/14/2022    **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs s |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 263 | 116 | | -17 | 133 | 254 | 7 | 57 | 99.6% | 1 | | | 3 | | | 3 | | 2 | 100% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 11111 | JOHNSON,MARC | 0127 | 2963 | 266 | 197 | | 21 | 176 | 233 | | | 99.6% | 1 | | | 7 | | 1 | | 6 | 7 | | | | | | | | |
| ➖ 305113 | PONDS II | 202427 313383 | COOPER,DEMITRUS | 0133 | 2963 | 353 | 247 | | -68 | 315 | 442 | 13 | 10 | 99.8% | 1 | | | 34 | 1 | | 1 | 33 | 7 | 90.9% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 72 | 108 | | | | | | | | | | | | | | | | 07:24 | 08:57 | 04:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 5 | | | | | | | | | | | | | | | | 07:24 | 08:57 | 04:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 43 | 77 | 12 | 10 | | | | | | | | | | | | | | 04:45 | 06:16 | 01:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 52 | 1 | | | | | | | | | | | | | | | 03:40 | 04:04 | 00:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 85 | 107 | | | | | | | | | | | | | | | | 06:34 | 06:52 | 03:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 72 | 93 | | | | | | | | | | | | | | | | 06:25 | 06:35 | 03:45 | | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 237 | 174 | | 0 | 174 | 235 | 1 | 1 | 100% | | | | 19 | | | 25 | 7 | 79.2% | | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 676 | 409 | | -13 | 422 | 644 | 14 | 34 | 100% | | | | 17 | | | 17 | 9 | 78.6% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 145 | 100 | | 100 | | | | | | | | | 1 | | | 1 | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1940 | 1243 | | 23 | 1220 | 1808 | 35 | 102 | 99.8% | 3 | | 1 | 80 | 1 | | 2 | 85 | 33 | 93.2% | | | | | | | |
| | Colocation Total | | | | | 23860 | 12874 | | -1149 | 14023 | 24494 | 1698 | 9791 | 99.6% | 108 | | 28 | 707 | 11 | | 52 | 644 | 294 | 106% | | | | Y | | 1/1 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

mybizaccount.fedex.com

# Daily Service Worksheet

**Date:** 09/15/2022

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 289 | 126 | | -1 | 127 | 286 | 9 | 88 | 100% | | | | 6 | | | | | 6 | 4 | 300% | | | | | | | |
| + 305113 | PONDS IV | 127 / 306564 | | 0127 | 2963 | 289 | 190 | | 42 | 148 | 232 | 5 | 5 | 99.6% | 1 | | 2 | 26 | | | | 1 | 25 | 4 | 109% | | | | | | | 16 |
| – 305113 | PONDS II | 133133 / 313383 | COOPER,DEMITRUS | 0133 | 2963 | 302 | 226 | | -103 | 329 | 495 | 14 | 25 | 100% | | | | 30 | 1 | | | | 29 | 3 | 96.5% | | | | | | | 4 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 77 | 7 | 1 | | | | | | | | | | | | | | 06:17 | 08:42 | | 04:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 53 | 137 | 3 | 18 | | | | | | | | | | | | | | 06:46 | 08:04 | | 03:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 52 | 70 | | | | | | | | | | | | | | | | 05:14 | 06:38 | | 02:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 114 | 3 | 5 | | | | | | | | | | | | | | 05:09 | 05:26 | | 02:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 85 | 97 | 1 | 1 | | | | | | | | | | | | | | 05:27 | 05:40 | | 03:15 | | |
| + 305113 | PONDS III | 137137 / 12345 | | 0137 | 2963 | 231 | 148 | | -6 | 154 | 268 | 2 | | 100% | | | | 24 | | | | | 28 | 10 | 84.0% | | | | | | | 1 |
| + 305113 | PONDS V2 | 139 / 317158 | Ponds,Shawn | 0139 | 2963 | 549 | 343 | | 16 | 327 | 471 | 10 | 27 | 99.8% | 1 | | 1 | 18 | | | | | 18 | 4 | 77.8% | | | | | | | 15 |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 201 | 115 | | 115 | | | | | | | | 1 | | | | | | | | | | | | | | | 9 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1861 | 1148 | | 63 | 1085 | 1752 | 40 | 145 | 99.9% | 2 | | 4 | 104 | 1 | | | 1 | 106 | 25 | 96.9% | | | | | | | 58 |
| | **Colocation Total** | | | | | 24618 | 12861 | | -876 | 13737 | 24660 | 1524 | 9105 | 99.6% | 95 | | 36 | 754 | 7 | | 33 | | 714 | 235 | 98.3% | | | | Y | 1 | 1 | 139 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/16/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 306 | 114 | | -13 | 127 | 307 | 7 | 67 | 99.7% | 1 | | | 4 | | | | 4 | 1 | 75.0% | | | | | | | 4 |
| + 305113 | PONDS IV | 306564 | JOHNSON,MARC | 0127 | 2963 | 223 | 159 | | 22 | 137 | 192 | 4 | 3 | 99.5% | 1 | | 1 | 13 | | | | 13 | 4 | 69.2% | | | | | | | 8 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 324 | 236 | | -80 | 316 | 496 | 12 | 26 | 99.8% | 1 | | 1 | 13 | 2 | | | 11 | 4 | 100% | | | | | | | 10 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 60 | | 88 | 3 | 2 | | | | | | | | | | | | | | 06:13 | 07:51 | | 03:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | | 51 | | | | | | | | | | | | | | | | 03:59 | 05:22 | | 01:00 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 38 | | 135 | 7 | 23 | | | | | | | | | | | | | | 05:05 | 06:23 | | 02:00 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 92 | | 110 | 2 | 1 | | | | | | | | | | | | | | 05:14 | 05:41 | | 02:45 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 87 | | 112 | | | | | | | | | | | | | | | | 05:25 | 06:02 | | 03:00 | |
| + 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 346 | 197 | | -6 | 203 | 337 | 1 | | 97.1% | 10 | | | 29 | | | | 10 | 19 | 3 | 104% | | | | | | | 10 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 652 | 379 | | -44 | 423 | 573 | 10 | 17 | 99.7% | 2 | | 2 | 19 | | | 1 | 19 | 9 | 121% | | | | | | | 43 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 146 | 89 | | 89 | | | | | | | | | | | | | | | | | | | | | | | 5 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1997 | 1174 | | -32 | 1206 | 1905 | 34 | 113 | 99.7% | 15 | | 3 | 78 | 2 | | 11 | 66 | 21 | 98.6% | | | | | | | |
| | **Colocation Total** | | | | | 26260 | 13286 | | -963 | 14249 | 26488 | 1788 | 9447 | 99.5% | 146 | | 47 | 685 | 7 | | 71 | 607 | 246 | 104% | | | | | | 1/2 | 154 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/17/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 211 | 84 | | 49 | 35 | 125 | 4 | 120 | 100% | | | | 20 | | | | 20 | 20 | | | 04:59 | 06:05 | | 02:00 | | 11 | |
| + 305113 | PONDS IV | 306564 212418 | | 0127 | 2963 | 170 | 133 | | 20 | 113 | 142 | | | 100% | | | | 26 | 2 | | | 24 | 26 | | | | | | | | 12 | |
| − 305113 | PONDS II | 313383 | | 0132 | 2963 | 201 | 148 | | -46 | 194 | 260 | | | 100% | | | | 26 | 2 | | | 24 | 26 | | | | | | | | 4 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 84 | | | | | | | | | | | | | | | 04:28 | 05:56 | | 01:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 57 | 75 | | | | | | | | | | | | | | | 04:32 | 05:25 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 81 | 101 | | | | | | | | | | | | | | | 04:19 | 04:41 | | 01:00 | | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 215 | 137 | | 24 | 113 | 143 | 1 | 1 | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | 9 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 441 | 291 | | 44 | 247 | 315 | 1 | | 99.7% | 1 | | | 109 | | | | 109 | 109 | | | | | | | | 8 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 119 | 83 | | 83 | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1357 | 876 | | 174 | 702 | 985 | 6 | 121 | 99.9% | 1 | | | 173 | 2 | | | 171 | | | | | | | | | 49 | |
| | | | Colocation Total | | | 17900 | 10250 | | 5721 | 4529 | 5807 | 46 | 442 | 99.9% | 4 | | | 559 | 3 | | 1 | 555 | | | | | | | | 2 | 1086 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)   1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/20/2022 📅    **Facility:** ZNYC-100 ⇅   [ Search ]

**Contract #:** ALL ⇅     📊 📄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊟ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 222 | 109 | | -8 | 117 | 228 | 8 | 108 | 100% | | | | | | | | | | | | | | | | | |
| 305113 | | | LARKINS,PHILLIP G | 0125 | | | | | | | 57 | 106 | 5 | 79 | | | | | | | | | | | | | 06:05 | 06:30 | 03:45 | | | |
| 305113 | | | Brightwell,Lamell | 0125 | | | | | | | 60 | 122 | 3 | 29 | | | | | | | | | | | | | 04:53 | 05:09 | 02:00 | | | |
| ⊟ 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 207 | 156 | | 23 | 133 | 183 | 2 | | 100% | | | | 17 | | | | 17 | 3 | 82.3% | | | | | | | |
| 305113 | | | JOHNSON,MARC | 0127 | | | | | | | 45 | 84 | | | | | | | | | | | | | | | 06:39 | 09:37 | 04:15 | | | |
| 305113 | | | PARKER,AARON | 0127 | | | | | | | 88 | 99 | 2 | | | | | | | | | | | | | | 05:49 | 06:50 | 02:45 | | | |
| ⊟ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 249 | 171 | | -56 | 227 | 365 | 13 | 32 | 99.7% | 1 | | | 14 | 1 | | 1 | 13 | 4 | 73.3% | | | | | | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | | 45 | 72 | | | | | | | | | | | | | | | 06:23 | 06:58 | 02:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 27 | 86 | 8 | 19 | | | | | | | | | | | | | 04:41 | 06:14 | 00:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 36 | 46 | 1 | | | | | | | | | | | | | | 04:45 | 06:32 | 00:45 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 56 | 78 | 1 | 1 | | | | | | | | | | | | | 05:18 | 05:33 | 02:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 62 | 82 | 3 | 12 | | | | | | | | | | | | | 05:38 | 05:41 | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:45 | 06:32 | 00:45 | | | |
| ⊟ 305113 | PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 201 | 137 | | -15 | 152 | 210 | 1 | | 99.5% | 1 | | | 13 | | | 1 | 14 | 2 | 86.7% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | 85 | 102 | 1 | 1 | | | | | | | | | | | | | 05:11 | 06:56 | 02:15 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | | 67 | 108 | | | | | | | | | | | | | | | 04:27 | 06:05 | 01:45 | | | |
| ⊟ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 486 | 310 | | -18 | 328 | 416 | 8 | 15 | 100% | | | | 16 | | | | 16 | 2 | 87.5% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | | 80 | 105 | 7 | 15 | | | | | | | | | | | | | 06:34 | 07:04 | 03:30 | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | 121 | 158 | 1 | | | | | | | | | | | | | | 05:22 | 05:38 | 02:30 | | | |
| 305113 | | | ALMONDS,SHARRIF | 0139 | | | | | | | 127 | 153 | | | | | | | | | | | | | | | 05:16 | 05:50 | 02:15 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 108 | 71 | | 71 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1473 | 954 | | -3 | 957 | 1402 | 32 | 156 | 96.9% | 2 | | | 80 | 1 | | 2 | 60 | 11 | 82.5% | | | | | | | |
| | | | **Colocation Total** | | | 20816 | 11395 | | -532 | 11927 | 20433 | 1836 | 10028 | 99.5% | 97 | | 23 | 696 | 6 | 5 | 58 | 627 | 257 | 96.0% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/21/2022 📅   **Facility:** ZNYC-100 ⬍   [ Search ]

**Contract #:** ALL ⬍

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
| + 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 350 | 120 | | -13 | 133 | 350 | 10 | 138 | 99.7% | 1 | | | 2 | | 1 | 1 | 1 | | 200% | | | | | | | 1 |
| + 305113 | PONDS IV | 127 11111 | JOHNSON,MARC | 0127 | 2963 | 200 | 146 | | -1 | 147 | 183 | 2 | 1 | 100% | | | | 11 | | | 13 | 5 | | 75.0% | | | | | | | 3 |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 299 | 214 | | -85 | 299 | 466 | 9 | 18 | 99.1% | 4 | | | 20 | | 3 | 17 | 7 | | 120% | | | | | | | 5 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 67 | 7 | | | | | | | | | | | | | 06:27 | 08:13 | 03:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | 06:27 | 08:13 | 03:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 32 | 37 | | | | | | | | | | | | | | 06:17 | 08:18 | 02:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 68 | 143 | 2 | 18 | | | | | | | | | | | | 08:09 | 10:13 | 04:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 83 | 118 | | | | | | | | | | | | | | 05:31 | 05:33 | 02:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 73 | 100 | | | | | | | | | | | | | | 04:59 | 05:08 | 03:00 | | | |
| + 305113 | PONDS III | 137 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 237 | 147 | | -19 | 166 | 243 | 4 | 1 | 99.6% | 1 | | | 17 | | | 17 | 2 | | 88.9% | | | | | | | 9 |
| + 305113 | PONDS V2 | 139 317158 | STURRUP,TRACY | 0139 | 2963 | 583 | 342 | | -44 | 386 | 483 | 8 | 4 | 99.8% | 1 | | | 25 | | 1 | 24 | 4 | | 100% | | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 155 | 84 | | 84 | | | | | | | | | 1 | | | | | | | | | | | | | 4 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1824 | 1053 | | -78 | 1131 | 1725 | 33 | 162 | 99.7% | 7 | | | 3 | 75 | | 6 | 72 | 19 | | 98.6% | | | | | | | 38 |
| | | | Colocation Total | | | 22845 | 12197 | | -758 | 12955 | 22634 | 1709 | 9985 | 99.5% | 106 | | 25 | 707 | 8 | | 58 | 641 | 267 | | 103% | | | Y | | | 0/1 | 115 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:27 PM  Wed Jun 25 🔒 mybizaccount.fedex.com  📶 🌙 71%



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 09/22/2022   📅    **Facility:** ZNYC-100   **[ Search ]**

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 324 | 122 | | -13 | 135 | 312 | 11 | 74 | 100% | | | | 5 | | | | 5 | 1 | 125% | | | | | | | | 3 |
| ➕ 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 211 | 163 | | 51 | 112 | 154 | | | 99.4% | 1 | | | 17 | | 1 | 16 | 1 | | 94.1% | | | | | | | | 5 |
| ➖ 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 2963 | 233 | 158 | | -116 | 274 | 386 | 15 | 16 | 99.7% | 1 | | | 12 | | 1 | 11 | 2 | | 120% | | | | | | | | 7 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 40 | 79 | 2 | | | | | | | | | | | | | 04:23 | 07:31 | | 02:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | 04:23 | 07:31 | | 02:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 47 | 60 | | | | | | | | | | | | | | 03:53 | 05:53 | | 00:15 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 77 | 107 | 7 | 7 | | | | | | | | | | | | 04:49 | 06:51 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 57 | 75 | 5 | 8 | | | | | | | | | | | | 04:00 | 04:05 | | 01:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 50 | 62 | 1 | 1 | | | | | | | | | | | | 03:54 | 04:04 | | 01:00 | | | |
| ➖ 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 230 | 137 | | -3 | 140 | 230 | 2 | 3 | 100% | | | | 15 | | | 18 | 5 | | 82.3% | | | | | | | | 12 |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 76 | 127 | 2 | 3 | | | | | | | | | | | | 04:38 | 06:35 | | 01:30 | | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 64 | 103 | | | | | | | | | | | | | | 04:21 | 06:26 | | 01:30 | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 494 | 330 | | -27 | 357 | 446 | 4 | 2 | 100% | | | | 20 | | | 21 | 6 | | 89.5% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 138 | 96 | | 96 | | | | | | | | 2 | 2 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | 1630 | 1006 | | -12 | 1018 | 1528 | 32 | 95 | 99.9% | 2 | | | 69 | | 2 | 71 | 15 | | 95.5% | | | | | | | | |
| | | | | **Colocation Total** | | 22462 | 11360 | | -631 | 11991 | 22197 | 1616 | 9734 | 99.5% | 115 | | 30 | 669 | 3 | | 83 | 583 | 255 | 106% | | | | | | | 0/1 | 130 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 09/23/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 345 | 134 | | 3 | 131 | 320 | 10 | 71 | 99.4% | 2 | | | 5 | | | 2 | 3 | 2 | 60.0% | | | | | | | |
| + 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 203 | 154 | | 13 | 141 | 194 | 5 | 5 | 99.5% | 1 | | | 9 | | | 9 | 6 | | 140% | | | | | | | |
| − 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 263 | 187 | | -121 | 308 | 462 | 12 | 4 | 99.8% | 1 | | | 15 | 1 | | 14 | 3 | | 80.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 76 | 3 | | | | | | | | | | | | | | | | 06:24 | 07:44 | | 02:45 | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 85 | 148 | 8 | 3 | | | | | | | | | | | | | | 04:58 | 05:25 | | 01:00 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 35 | 46 | | | | | | | | | | | | | | | | 03:41 | 06:08 | | 00:00 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 77 | 114 | 1 | 1 | | | | | | | | | | | | | | 04:41 | 05:51 | | 01:00 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 60 | 78 | | | | | | | | | | | | | | | | 04:28 | 04:42 | | 01:30 | |
| + 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 235 | 141 | | 1 | 140 | 238 | 1 | 1 | 100% | | | | 21 | | | 28 | 8 | | 71.4% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 580 | 322 | | -11 | 333 | 469 | 9 | 5 | 100% | | | | 16 | | | 17 | 8 | | 117% | | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 156 | 88 | | 88 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1782 | 1026 | | -27 | 1053 | 1683 | 37 | 86 | 99.8% | 4 | | | 66 | 1 | | 2 | 71 | 27 | 86.2% | | | | | | | 7 |
| | Colocation Total | | | | | 23991 | 12293 | | -673 | 12966 | 23836 | 2009 | 10214 | 99.4% | 135 | | 40 | 624 | 7 | | 79 | 538 | 213 | 103% | | | | | | 0/2 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document ...   Filed 07/10/25   Page 85 of 151 PageID #...

 **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2



# Daily Service Worksheet

**Date :** 09/24/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Sig. | Req. PUs | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 230 | 88 | | 7 | 81 | 209 | 10 | 213 | 100% | | | | 20 | | | | 20 | 20 | | | | | | | | | 4 | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 196 | 145 | | 60 | 85 | 94 | | | 100% | | | | 8 | | | | 8 | 8 | | | | | | | | | 7 | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 208 | 160 | | -16 | 176 | 246 | 4 | 4 | 99.2% | 2 | | | 23 | | | | 23 | 23 | | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 76 | 4 | 4 | | | | | | | | | | | | | 04:32 | 04:52 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 91 | 111 | | | | | | | | | | | | | | | 04:29 | 04:47 | | 01:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 59 | | | | | | | | | | | | | | | 04:18 | 06:50 | | 01:30 | | | | |
| 305113 | PONDS III | 137 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 198 | 135 | | 18 | 117 | 141 | | | 100% | | | | 57 | | | | 57 | 57 | | | | | | | | | 12 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 431 | 308 | | 35 | 273 | 320 | 2 | 1 | 99.7% | 1 | | | 74 | | | | 74 | 74 | | | | | | | | | 5 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 133 | 82 | 82 | | | | | | | | | | | | | | | | | | | | | | | | 3 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1396 | 918 | | 186 | 732 | 1010 | 16 | 218 | 99.8% | 3 | | | 182 | | | | | 182 | | | | | | | | | 37 | |
| | **Colocation Total** | | | | | 19008 | 10246 | | 5500 | 4746 | 6566 | 81 | 818 | 99.6% | 26 | | | 806 | 3 | | 20 | 783 | 806 | | 1,512 | | | Y | | | | 1016 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 09/27/2022  📅

Facility: ZNYC-100  [Search]

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Avail PUs | E/L Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 204 | 91 | | -5 | 96 | 206 | 9 | 64 | 100% | | | | 7 | | | 8 | 4 | | 100% | | | | | | | 4 |
| + 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 211 | 157 | 7 | | 150 | 200 | | | 100% | | | | 5 | | | 5 | 2 | | 100% | | | | | | | 8 |
| – 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 202 | 151 | | -83 | 234 | 331 | 8 | 25 | 97.9% | 7 | | | 19 | | 7 | 12 | 4 | | 79.0% | | | | | | | 9 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 50 | 1 | | | | | | | | | | | | | | 04:36 | 05:37 | | 00:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:36 | 05:37 | | 00:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 55 | 96 | 3 | 12 | | | | | | | | | | | | | 04:04 | 05:23 | | 23:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | 42 | | | | | | | | | | | | | | | 03:01 | 04:07 | | 22:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 91 | 3 | 12 | | | | | | | | | | | | | 03:29 | 03:52 | | 00:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 42 | 51 | 1 | 1 | | | | | | | | | | | | | 03:15 | 03:24 | | 00:00 | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 211 | 120 | | -12 | 132 | 216 | | | 100% | | | | 10 | | | 14 | 6 | | 69.2% | | | | | | | |
| + 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 425 | 276 | 53 | | 223 | 280 | 10 | 7 | 100% | 1 | | | 17 | | | 18 | 7 | | 93.3% | | | | | | | 14 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 124 | 83 | 83 | | | | | | | | | | 1 | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1377 | 878 | 43 | 835 | 1233 | 27 | 96 | | 99.4% | 7 | | | 2 | 58 | | 7 | 57 | 23 | 84.2% | | | | | | | |
| | | | **Colocation Total** | | | 19977 | 10519 | -496 | 1015 | 19640 | 1768 | 9683 | 99.3% | 132 | | 31 | 987 | 5 | | 80 | 902 | 332 | 102% | | | | | | 1/1 | 13... |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet · Weekly Service Worksheet · Call Tag Summary · CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 09/28/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | | | | | | | | | **Preload Data** | | | | | | | | | | | **P&D Results** | | | | | | | | | | **Status Code Packages** | | | | | | | | | | | **DOT Hours and Miles** | | | | | | | | | | **PU Perf.** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Re Sig |
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 310 | 123 | | -19 | 142 | 320 | 6 | 51 | 100% | | | | 2 | | | | 2 | 1 | 50.0% | | | | | | | | 3 |
| + 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 186 | 140 | | 19 | 121 | 157 | 3 | 2 | 99.4% | 1 | | | 17 | | | 1 | 16 | 8 | 62.5% | | | | | | | | 8 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 280 | 176 | | -77 | 253 | 438 | 11 | 15 | 100% | | | | 21 | 1 | | | 20 | 2 | 90.5% | | | | | | | | 1 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 93 | 1 | | | | | | | | | | | | | | | 05:18 | 08:16 | | 03:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 44 | | | | | | | | | | | | | | | 04:05 | 06:19 | | 00:30 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | 129 | 6 | 8 | | | | | | | | | | | | | | 05:16 | 07:22 | | 01:30 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 89 | 3 | 7 | | | | | | | | | | | | | | 04:40 | 05:11 | | 01:45 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 61 | 83 | 1 | | | | | | | | | | | | | | | 04:45 | 04:49 | | 02:30 | | | |
| + 305113 | PONDS III | 986007 12345 | | 0137 | 2963 | 264 | 156 | | 3 | 153 | 230 | 1 | | 100% | | | | 1 | 22 | | | | 25 | 5 | 87.5% | | | | | | | | 29 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 527 | 328 | | -56 | 384 | 474 | 11 | 11 | 100% | | | | 16 | | | | 18 | 4 | 77.8% | | | | | | | | 19 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 155 | 85 | | 85 | | | | | | | | | | | | | | | | | | | | | | | | 6 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1722 | 1008 | | -45 | 1053 | 1619 | 32 | 79 | 99.9% | 1 | | | 1 | 78 | 1 | | 1 | 81 | 20 | 80.2% | | | | | | | | 76 |
| | | | **Colocation Total** | | | 21566 | 11584 | | -774 | 12358 | 21778 | 1717 | 9676 | 99.7% | 69 | | | 21 | 548 | 6 | | 33 | 509 | 158 | 95.8% | | | | | | | 0/1 | 112 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/29/2022    **Facility :** ZNYC-100    [ Search ]

**Contract # :** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 247 | 122 | | -8 | 130 | 252 | 8 | 46 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 208 | 158 | | -34 | 192 | 250 | 1 | 5 | 99.6% | 1 | | | 19 | | | | 19 | 5 | 73.7% | | | | | | | |
| − | 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 228 | 171 | | -65 | 236 | 346 | 12 | 13 | 100% | | | | 14 | | | | 14 | 2 | 85.7% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 45 | 70 | 4 | 1 | | | | | | | | | | | | | 04:49 | 05:24 | 01:45 | | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 50 | 92 | 4 | 11 | | | | | | | | | | | | | 04:18 | 05:44 | 00:15 | | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 29 | 37 | | | | | | | | | | | | | | | 03:17 | 04:48 | 23:15 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 75 | 1 | 1 | | | | | | | | | | | | | 03:50 | 04:13 | 00:30 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 72 | 3 | | | | | | | | | | | | | | 03:27 | 03:41 | 00:45 | | | |
| + | 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 224 | 157 | | 47 | 110 | 155 | | | 100% | | | | 22 | | | | 22 | 1 | 105% | | | | | | | |
| + | 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 429 | 288 | | -35 | 323 | 402 | 15 | 17 | 100% | | | | 17 | | | | 17 | 7 | 92.9% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 147 | 90 | | 90 | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1483 | 986 | | -5 | 991 | 1405 | 36 | 81 | 99.9% | 1 | | | 74 | | | | 74 | 15 | 90.0% | | | | | | | |
| | | **Colocation Total** | | | | | 21850 | 11438 | | -832 | 12270 | 21901 | 1856 | 10542 | 99.6% | 97 | | 32 | 599 | 3 | | 55 | 541 | 252 | 99.6% | | | | | 2 | 13 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 73-5   Filed 07/10/25   Page 89 of 151 PageID #: 2336

# FedEx.

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 09/30/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L/R PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕305113 | PONDS I | 202418 | | 0125 | 2963 | 290 | 133 | | -5 | 138 | 286 | 8 | 36 | 100% | | | | 7 | | | | 7 | 5 | 50.0% | | | | | | | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 223 | 156 | | -27 | 183 | 256 | 3 | 2 | 99.6% | 1 | | 1 | 21 | | | | 28 | 17 | 50.0% | | | | | | | |
| ➖305113 | PONDS II | 313383 | | 0133 | 2963 | 262 | 176 | | -82 | 258 | 466 | 15 | 9 | 99.8% | 1 | | | 12 | | 1 | | 11 | | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 33 | 75 | 6 | 4 | | | | | | | | | | | | | | 04:44 | 05:09 | | 01:30 |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 43 | 64 | | | | | | | | | | | | | | | | 04:21 | 06:04 | | 00:30 |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 49 | 148 | 7 | 2 | | | | | | | | | | | | | | 05:15 | 07:02 | | 01:30 |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 73 | 90 | 2 | 3 | | | | | | | | | | | | | | 04:15 | 04:38 | | 01:00 |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 60 | 89 | | | | | | | | | | | | | | | | 03:50 | 04:04 | | 01:00 |
| ➕305113 | PONDS III | 906007 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 262 | 153 | | 47 | 106 | 209 | 2 | | 100% | | | | 1 | 19 | | | | 19 | 8 | 66.7% | | | | | | | |
| ➕305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 473 | 308 | | -54 | 362 | 434 | 15 | 40 | 100% | | | | 10 | | | | 10 | 2 | 100% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 213 | 92 | | 92 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1723 | 1018 | | -29 | 1047 | 1651 | 43 | 87 | 99.9% | | 2 | | 2 | 69 | | 1 | | 75 | 32 | 69.0% | | | | | | | |
| | | | **Colocation Total** | | | 24053 | 11983 | | -1025 | 13008 | 24468 | 1700 | 10537 | 99.4% | 136 | 47 | | 706 | 9 | | 54 | 643 | 266 | 96.9% | | | | | | | 1/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.





| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 10/01/2022     **Facility:** ZNYC-100     **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 259 | 105 | | -1 | 106 | 223 | 6 | 174 | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | | 3 | |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 190 | 140 | | 72 | 68 | 77 | | | 100% | | | | | | | | | | | | | | | | | | 8 | |
| − 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 182 | 135 | | -29 | 164 | 211 | | | 98.6% | 3 | | | 28 | | | | 28 | 28 | | | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 36 | 52 | | | | | | | | | | | | | | | | 04:02 | 05:13 | | 00:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 60 | 74 | | | | | | | | | | | | | | | | 04:30 | 05:47 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 68 | 85 | | | | | | | | | | | | | | | | 03:01 | 03:18 | | 23:45 | | | |
| 305113 | PONDS III | 137 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 246 | 141 | | 73 | 68 | 82 | | | 100% | | | | 28 | | | | 28 | 28 | | | 04:44 | 04:47 | | 01:45 | | | 7 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 238 | | -39 | 277 | 331 | | | 100% | | | | 30 | | | | 30 | 30 | | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 143 | 72 | | 72 | | | | | | | | | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1368 | 831 | | 148 | 683 | 924 | 6 | 174 | **99.8%** | 3 | | | 111 | | | | 111 | | | | | | | | | 1 | 49 | |
| | **Colocation Total** | | | | | 16977 | 9561 | | 4998 | 4563 | 5970 | 46 | 525 | **99.9%** | 6 | | | 553 | | 1 | | 552 | 553 | 4,508% | | | | | | | 1 | 1364 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

# FedEx

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/04/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re S |
| ＋305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 230 | 100 | | -3 | 103 | 229 | 11 | 75 | 100% | | | | 5 | | | | 5 | 2 | 60.0% | | | | | | | |
| ＋305113 | PONDS IV | 127127 306564 | JOHNSON,MARC | 0127 | 2963 | 151 | 119 | | 12 | 107 | 129 | 2 | 1 | 99.2% | 1 | | | 19 | 1 | | 1 | 17 | 7 | 63.2% | | | | | | | |
| −305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 218 | 170 | | -63 | 233 | 305 | 10 | 31 | 99.7% | 1 | | | 10 | 1 | | 1 | 8 | 2 | 80.0% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 46 | 69 | 3 | | | | | | | | | | | | | | 04:38 | 06:30 | | 02:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:38 | 06:30 | | 02:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 31 | 48 | 3 | 14 | | | | | | | | | | | | | 06:33 | 08:18 | | 02:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 46 | | | | | | | | | | | | | | | 04:09 | 06:20 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 67 | 77 | 2 | 15 | | | | | | | | | | | | | 03:56 | 04:18 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 54 | 64 | 2 | 2 | | | | | | | | | | | | | 03:28 | 03:41 | | 01:30 | | |
| ＋305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 169 | 112 | | -12 | 124 | 193 | 1 | | 100% | | | | 10 | | | | 10 | 2 | 125% | | | | | | | |
| ＋305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 431 | 295 | | -39 | 334 | 390 | 15 | 19 | 100% | | | | 9 | | | | 9 | 2 | 100% | | | | | | | |
| ＋305113 | FIRE&ICE DUMMY | 141141 | | 0141 | 2963 | 99 | 71 | | 71 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1298 | 867 | | -34 | 901 | 1246 | 39 | 126 | 99.9% | 2 | | | 53 | 2 | | 2 | 49 | 15 | 82.0% | | | | | | | |
| | | Colocation Total | | | | 19476 | 10773 | | -695 | 11468 | 19602 | 1766 | 10067 | 100% | | | 5 | 619 | 5 | | 58 | 556 | 220 | 106% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

**Date :** 10/05/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 297 | 107 | | -13 | 120 | 304 | 9 | 112 | 99.7% | 1 | | | 3 | | 1 | | 2 | | 100% | | | | | | | |
| 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 240 | 168 | | 16 | 152 | 213 | 2 | | 100% | | | 1 | 22 | | | 22 | 5 | 95.0% | | | | | | | |
| 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 300 | 222 | | -62 | 284 | 443 | 9 | 10 | 100% | | | | 16 | | | 16 | | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 96 | 4 | 2 | | | | | | | | | | | | | 05:24 | 06:14 | | 01:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 05:24 | 06:14 | | 01:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 107 | 3 | 6 | | | | | | | | | | | | | 04:51 | 06:11 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 38 | 50 | | | | | | | | | | | | | | | 04:37 | 06:10 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 81 | 98 | 2 | 2 | | | | | | | | | | | | | 04:39 | 05:14 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 72 | 89 | | | | | | | | | | | | | | | 04:18 | 04:34 | | 01:30 | | |
| 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 230 | 163 | | -8 | 171 | 246 | 1 | | 100% | | | | 16 | | | 19 | 4 | 88.9% | | | | | | | |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 581 | 373 | | -62 | 435 | 534 | 9 | 27 | 99.8% | 1 | | | 14 | | 1 | 14 | 6 | 100% | | | | | | | 1 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 177 | 99 | | 99 | | | | | | | | | 2 | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1825 | 1132 | | -30 | 1162 | 1740 | 30 | 155 | 99.9% | 2 | | 3 | 71 | | 2 | 73 | 15 | 95.7% | | | | | | | |
| **Colocation Total** | | | | | | 23297 | 12341 | | -936 | 13277 | 23094 | 1766 | 10363 | 99.7% | 81 | | 15 | 1022 | 4 | 75 | 943 | 331 | 97.8% | | | | | | 1/0 | 15 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date :
10/06/2022

Facility:
ZNYC-100

[Search]

Contract #: ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs S |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 265 | 101 | | -32 | 133 | 285 | 10 | 76 | 100% | | | | 1 | | | 1 | | | 100% | | | | | | | |
| 305113 | PONDS IV | 127127 306564 | JOHNSON,MARC | 0127 | 2963 | 261 | 188 | | 6 | 182 | 231 | 3 | 1 | 100% | | | | 20 | | | 20 | 7 | | 73.7% | | | | | | | |
| 305113 | PONDS II | 133133 313383 | | 0133 | 2963 | 280 | 199 | | -104 | 303 | 473 | 13 | 11 | 100% | | | | 17 | 1 | | 16 | 2 | | 100% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 42 | 80 | 5 | 2 | | | | | | | | | | | | | 06:08 | 07:08 | | 02:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 77 | 144 | 6 | 5 | | | | | | | | | | | | | 05:43 | 07:25 | | 02:00 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 40 | 50 | 1 | 3 | | | | | | | | | | | | | 04:29 | 06:20 | | 01:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 86 | 109 | 1 | 1 | | | | | | | | | | | | | 04:03 | 04:32 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 90 | | | | | | | | | | | | | | | 04:11 | 04:35 | | 01:30 | | |
| 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 289 | 183 | | -1 | 184 | 287 | 1 | 1 | 100% | | | | 1 | 26 | | | 33 | 8 | | 81.2% | | | | | | | |
| 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 525 | 342 | | -59 | 401 | 476 | 7 | 17 | 100% | | | | 1 | 12 | | | 13 | 6 | | 81.8% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 144 | | 0141 | 2963 | 160 | 94 | | 94 | | | | | | | | | 2 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1780 | 1107 | | -96 | 1203 | 1752 | 34 | 105 | 100% | | | | 4 | 76 | 1 | | 83 | 23 | | 83.5% | | | | | | | |
| | | | Colocation Total | | | 24840 | 12491 | | -1063 | 13554 | 25251 | 1721 | 9453 | 99.7% | | 83 | | 33 | 645 | 6 | | 55 | 584 | 208 | 97.5% | | | | | | | 15 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

mybizaccount.fedex.com

 **FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/07/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 351 | 119 | | -16 | 135 | 392 | 10 | 90 | 100% | | | | 1 | | | | | 1 | 1 | | | | | | | |
| + | 305113 | PONDS IV | 127 306564 | JOHNSON,MARC | 0127 | 2963 | 207 | 162 | | 8 | 154 | 191 | 4 | 2 | 100% | | | | 19 | | | | | 19 | 8 | 57.9% | | | | | | | |
| − | 305113 | PONDS II | 133 313383 | COOPER,DEMITRUS | 0133 | 2963 | 235 | 182 | | -88 | 270 | 454 | 10 | 7 | 99.8% | 1 | | | 14 | | | | | 14 | 6 | 57.1% | | | | | | | 1 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 59 | 3 | 1 | | | | | | | | | | | | | | 06:14 | 07:30 | | 02:45 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 06:14 | 07:30 | | 02:45 | | |
| | 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 48 | 75 | | | | | | | | | | | | | | | | 04:46 | 06:37 | | 01:15 | | |
| | 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 47 | 89 | 4 | 2 | | | | | | | | | | | | | | 05:27 | 07:24 | | 02:00 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 84 | 151 | 2 | 2 | | | | | | | | | | | | | | 05:05 | 05:06 | | 01:30 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 79 | 1 | 2 | | | | | | | | | | | | | | 05:04 | 05:24 | | 02:15 | | |
| + | 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 272 | 159 | | -27 | 186 | 288 | 4 | 2 | 100% | | | 1 | 29 | | | | | 30 | 2 | 100% | | | | | | | |
| + | 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 636 | 359 | | -29 | 388 | 491 | 10 | 9 | 100% | | | | 21 | | | | | 23 | 6 | 81.8% | | | | | | | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 181 | 105 | | 105 | | | | | | | | 2 | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1882 | 1086 | | -47 | 1133 | 1816 | 38 | 110 | 99.9% | 1 | | 3 | 84 | | | | | 87 | 23 | 77.6% | | | | | | | |
| | | **Colocation Total** | | | | | 25860 | 13090 | | -1111 | 14201 | 26223 | 1783 | 9700 | 99.5% | 129 | | 42 | 830 | 6 | | 70 | | 754 | 285 | 90.7% | | | | | | | 16 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/08/2022

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL



| | | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premium S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Service Area Details | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| + 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 349 | 118 | | 14 | 104 | 291 | 8 | 165 | 100% | | | | 57 | | | | 57 | 57 | | | | | | | | | 5 | |
| + 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 178 | 140 | | 58 | 82 | 99 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | | 10 | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 222 | 162 | | -38 | 200 | 283 | 2 | 2 | 99.6% | 1 | | | 29 | | | | 29 | 29 | | | | | | | | | 14 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 68 | 104 | 1 | 1 | | | | | | | | | | | | | 05:20 | 06:39 | | 02:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 45 | 56 | | | | | | | | | | | | | | | 04:25 | 05:30 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 87 | 123 | 1 | 1 | | | | | | | | | | | | | 05:18 | 05:35 | | 02:15 | | | | |
| + 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 183 | 130 | | -7 | 137 | 163 | | | 100% | | | | 58 | | | | 58 | 58 | | | | | | | | | 7 | |
| + 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 335 | 242 | | -5 | 247 | 288 | | | 100% | | | | 51 | | | | 51 | 51 | | | | | | | | | 8 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 73 | 61 | | 61 | | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1340 | 853 | | 83 | 770 | 1124 | 10 | 167 | **100%** | 1 | | | 198 | | | | 198 | | | | | | | | | | | 46 | |
| | | | **Colocation Total** | | | 18974 | 10473 | | 5300 | 5173 | 6864 | 86 | 839 | **99.9%** | 4 | | | 754 | | | | 754 | 754 | 2,185% | | | | | 2 | | 1157 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



mybizaccount.fedex.com

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 10/09/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 133 | 66 | | 66 | | | | | | | | | | | | | | | | | | | | | | | 2 | | |
| 305113 | PONDS IV | 306564 77777 | | 0127 | 2963 | 106 | 93 | | -56 | 149 | 169 | 3 | 113 | 100% | | | | 31 | | | | 31 | 31 | | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 152 | 120 | | 18 | 102 | 139 | | | 99.3% | 1 | | | 22 | | | | 22 | 22 | | | | | | | | | 3 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 43 | 65 | | | | | | | | | | | | | | | | 04:43 | 06:19 | | 01:00 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 59 | 74 | | | | | | | | | | | | | | | 03:34 | 03:55 | | 00:00 | | | | |
| 305113 | PONDS III | 306007 111111 | Ponds,Shawn | 0137 | 2963 | 123 | 93 | | 8 | 85 | 98 | | | 100% | | | | 70 | | | | 70 | 70 | | | | | | | | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | | 83 | 96 | | | | | | | | | | | | | | | 04:12 | 04:26 | | 23:30 | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:12 | 04:26 | | 23:30 | | | | |
| 305113 | | | Ponds,Shawn | 0137 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:12 | 04:26 | | 23:30 | | | | |
| 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 264 | 199 | | 4 | 195 | 223 | | | 100% | | | | 76 | | | | 76 | 76 | | | | | | | | | 5 | | |
| 305113 | | | STURRUP,TRACY | 0139 | | | | | | | 28 | 38 | | | | | | | | | | | | | | | 03:40 | 04:37 | | 23:30 | | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | | 52 | 62 | | | | | | | | | | | | | | | 03:23 | 03:29 | | 23:30 | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | 62 | 65 | | | | | | | | | | | | | | | 03:06 | 03:07 | | 23:00 | | | | |
| 305113 | | | MOYA,JOSE RAMÓN | 0139 | | | | | | | 53 | 58 | | | | | | | | | | | | | | | 03:10 | 04:22 | | 23:00 | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 49 | 38 | | 38 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 827 | 609 | | 78 | 531 | 629 | 3 | 113 | 99.8% | 1 | | | 199 | | | | 199 | | | | | | | | | | 13 | | |
| | Colocation Total | | | | | 12095 | 6936 | | 3404 | 3532 | 4451 | 21 | 381 | 99.9% | 4 | | | 695 | | | | 695 | | | | | | | | | | 452 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

🔒 mybizaccount.fedex.com

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/11/2022 📅    **Facility:** ZNYC-100 ⌄    [ Search ]

**Contract #:** ALL ⇅

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 375 | 113 | | -20 | 133 | 374 | 10 | 133 | 100% | | | | 3 | 1 | | 2 | 3 | 200% | | | | | | | | 2 |
| ➕ 305113 | PONDS IV | 127 30546 | | 0127 | 2963 | 193 | 132 | | 1 | 131 | 167 | 5 | 3 | 100% | | | | 14 | | | 17 | 5 | 93.3% | | | | | | | | 3 |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 241 | 175 | | -112 | 287 | 434 | 6 | 3 | 99.3% | 3 | | | 14 | | 2 | 12 | 4 | 118% | | | | | | | | 16 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 27 | 49 | 2 | 2 | | | | | | | | | | | | | 04:27 | 05:44 | 01:00 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:27 | 05:44 | 01:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 94 | 152 | 4 | 1 | | | | | | | | | | | | | 04:59 | 05:23 | 01:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 34 | 49 | | | | | | | | | | | | | | | 03:38 | 04:16 | 00:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 98 | | | | | | | | | | | | | | | 04:11 | 04:24 | 00:45 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 85 | | | | | | | | | | | | | | | 03:33 | 03:47 | 01:00 | | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 256 | 154 | | 3 | 151 | 248 | 3 | 14 | 99.2% | 2 | | | 2 | | | 20 | 19 | 5 | 118% | | | | | | | | 1 |
| ➕ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 518 | 322 | | -28 | 350 | 447 | 16 | 27 | 100% | | | | 14 | | | 14 | 4 | 100% | | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 161 | 89 | | 89 | | | | | | | | 1 | | | | | | | | | | | | | | | 8 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1744 | 985 | | -67 | 1052 | 1670 | 40 | 180 | 99.9% | 5 | | | 3 | | | 4 | 64 | 21 | 109% | | | | | | | | 58 |
| | Colocation Total | | | | | 20892 | 11143 | | -664 | 11807 | 21121 | 1654 | 9833 | 99.5% | 102 | | | 24 | 670 | 9 | 46 | 615 | 228 | 103% | | | | | | | | 134 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | | | | | | | | | | Daily Service Worksheet (7013808) 1.2.0 / 7.5.2 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Navigation: Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

# Daily Service Worksheet

**Date:** 10/12/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
| ➕ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 277 | 107 | | -8 | 115 | 274 | 7 | 66 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | | 0127 | 2963 | 238 | 170 | | -3 | 173 | 217 | 2 | 1 | 100% | | | | 14 | | | | 14 | 7 | 50.0% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 273 | 186 | | -44 | 230 | 359 | 12 | 44 | 100% | | | | 18 | 1 | | | 17 | 6 | 76.5% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 72 | 2 | 2 | | | | | | | | | | | | | 05:22 | 06:42 | | 02:30 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:22 | 06:42 | | 02:30 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 30 | 50 | 6 | 23 | | | | | | | | | | | | | 05:10 | 06:56 | | 01:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 31 | 37 | 1 | 1 | | | | | | | | | | | | | 02:44 | 04:25 | | 22:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 82 | 116 | 2 | 17 | | | | | | | | | | | | | 04:30 | 04:45 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 83 | 1 | 1 | | | | | | | | | | | | | 04:32 | 04:39 | | 01:45 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 238 | 154 | | -17 | 171 | 247 | 2 | 2 | 99.6% | 1 | | | 9 | | | 1 | 11 | 4 | 81.8% | | | | | | | |
| ➕ 305113 | PONDS V2 | 139 317158 | Ponds,Shawn | 0139 | 2963 | 484 | 299 | | -92 | 391 | 461 | 6 | 10 | 100% | | | | 6 | | | | 6 | 5 | 16.7% | | | | | | | 2 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 104 | 66 | 66 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1614 | 982 | | -98 | 1080 | 1558 | 29 | 123 | 100% | 1 | | | 55 | 1 | | 1 | 56 | 23 | 66.1% | | | | | | | |
| | | | Colocation Total | | | 21358 | 11849 | | -655 | 12504 | 21356 | 1677 | 10664 | 99.6% | 81 | | 30 | 575 | 10 | | 29 | 536 | 221 | 107% | | | | Y | | 0/2 | 12 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date :  **10/13/2022** 📅

Facility:  **ZNYC-100** ⇕   [ Search ]

Contract #:   **ALL** ⇕

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Si |
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 269 | 118 | | -9 | 127 | 260 | 10 | 93 | 100% | | | 2 | 11 | | | | 11 | 7 | 150% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 306564 | STURRUP,TRACY | 0127 | 2963 | 218 | 153 | | 4 | 149 | 192 | 3 | 2 | 100% | | | 3 | 15 | | | | 15 | 6 | 100% | | | | | | | |
| ➖ 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 278 | 191 | | -65 | 256 | 421 | 8 | 4 | 100% | | | 1 | 16 | | | | 16 | 5 | 108% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 24 | 68 | 4 | 1 | | | | | | | | | | | | | 04:42 | 06:33 | | 02:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 84 | 3 | 3 | | | | | | | | | | | | | 04:12 | 04:40 | | 01:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 105 | | | | | | | | | | | | | | | 04:23 | 04:58 | | 01:30 | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 52 | 89 | | | | | | | | | | | | | | | 04:43 | 04:50 | | 01:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 50 | 75 | 1 | | | | | | | | | | | | | | 04:05 | 04:28 | | 01:30 | | |
| ➕ 305113 | PONDS III | 137 12345 | | 0137 | 2963 | 216 | 147 | | -11 | 158 | 223 | 3 | 1 | 99.1% | | | 2 | 12 | | | | 2 | 16 | 6 | 66.7% | | | | | | | 5 |
| ➕ 305113 | PONDS V2 | 139 317158 | MOYA,JOSE RAMÓN | 0139 | 2963 | 473 | 312 | | -82 | 394 | 446 | 10 | 37 | 100% | | | 6 | | | | 6 | 1 | | 83.3% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 167 | 104 | | 104 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1621 | 1025 | | -59 | 1084 | 1542 | 34 | 137 | 100% | | 2 | | 6 | 60 | | | 2 | 64 | 25 | 94.5% | | | | | | | |
| | Colocation Total | | | | | 23044 | 12019 | | -827 | 12846 | 22861 | 1709 | 10827 | 99.6% | | 92 | | 36 | 652 | 5 | | 34 | 613 | 280 | 102% | | | | | | 0/1 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/14/2022 📅   **Facility:** ZNYC-100 ⇕   [Search]

**Contract #:** ALL ⇕

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/Re Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | | 0125 | 2963 | 459 | 123 | | -15 | 138 | 447 | 10 | 132 | 100% | | | | 8 | | | | 8 | 1 | 87.5% | | | | | | | 2 |
| ➕ 305113 | PONDS IV | 306564 | | 0127 | 2963 | 200 | 160 | | -1 | 161 | 190 | 3 | 4 | 100% | | | | 9 | | | | 10 | 1 | 90.0% | | | | | | | 8 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 272 | 203 | | -62 | 265 | 393 | 9 | 4 | 99.5% | 2 | | | 21 | | 2 | | 20 | 11 | 50.0% | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | | 68 | 5 | | | | | | | | | | | | | | 05:30 | 06:53 | | 03:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | | 2 | | | | | | | | | | | | | | | 05:30 | 06:53 | | 03:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 42 | | 78 | 3 | 3 | | | | | | | | | | | | | 04:58 | 06:34 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 39 | | 44 | | | | | | | | | | | | | | | 02:58 | 05:00 | | 23:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | | 106 | | | | | | | | | | | | | | | 04:50 | 06:40 | | 01:30 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 66 | | 95 | 1 | 1 | | | | | | | | | | | | | 05:07 | 05:41 | | 02:00 | | |
| ➕ 305113 | PONDS III | 306007 | | 0137 | 2963 | 296 | 162 | | -19 | 181 | 307 | 3 | 5 | 100% | | | | 13 | | | | 13 | | 100% | | | | | | | 8 |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 519 | 306 | | -96 | 402 | 503 | 12 | 31 | 100% | | | | 15 | | | | 16 | 6 | 85.7% | | | | | | | 22 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 129 | 87 | | 87 | | | | | | | | 2 | | | | | | | | | | | | | | 7 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1875 | 1041 | | -106 | 1147 | 1840 | 37 | 176 | 99.9% | 2 | | | 2 | 66 | | 2 | | 67 | 19 | 77.6% | | | | | | | 58 |
| | | | Colocation Total | | | 23929 | 12365 | | -934 | 13299 | 23947 | 1755 | 9541 | 99.5% | 117 | | 39 | 756 | 3 | | 50 | | 703 | 307 | 85.7% | | | | | | 1/2 | 140 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|---|

# Daily Service Worksheet

**Date :**  10/15/2022

**Facility:**  ZNYC-100     [Search]

**Contract #:**  ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 125 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 247 | 108 | | 2 | 106 | 248 | 4 | 140 | 100% | | | | 21 | | | | 21 | 21 | | | | | | | | 3 | |
| 305113 | PONDS IV | 127 306564 | PARKER,AARON | 0127 | 2963 | 156 | 119 | | 82 | 37 | 53 | | | 100% | | | | 3 | | | | 3 | 3 | | | 02:04 | 02:06 | | 23:45 | | 3 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 165 | 131 | | -59 | 190 | 236 | 1 | 1 | 99.6% | 1 | | | 25 | 1 | | | 24 | 25 | | | | | | | | 8 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 43 | 57 | | | | | | | | | | | | | | | | 04:38 | 06:01 | | 01:00 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 81 | 89 | 1 | 1 | | | | | | | | | | | | | | 05:08 | 06:14 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 66 | 90 | | | | | | | | | | | | | | | | 04:25 | 04:39 | | 00:45 | | | |
| ➕ 305113 | PONDS III | 306007 | Ponds,Shawn | 0137 | 2963 | 218 | 153 | | 38 | 115 | 137 | | | 100% | | | | 81 | | | | 81 | 81 | | | | | | | | 6 | |
| ➕ 305113 | PONDS V2 | 139 317158 | | 0139 | 2963 | 293 | 209 | | 14 | 195 | 240 | 3 | 1 | 99.6% | 1 | | | 61 | | | 1 | 60 | 61 | | | | | | | | 6 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 102 | 75 | | 75 | | | | | | | | | | | | | | | | | | | | | | 5 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1181 | 795 | | 152 | 643 | 914 | 8 | 142 | 100% | 2 | | | 191 | 1 | | 1 | 189 | | | | | | | | | 31 | |
| | **Colocation Total** | | | | | 18493 | 10140 | | 5524 | 4616 | 6501 | 79 | 632 | 99.9% | 3 | | | 854 | 1 | | 2 | 851 | | | | | | | | | 1150 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) 1.2.0 / 7.5.2 |
|---|---|---|---|---|---|---|

# Daily Service Worksheet

**Date :** 10/18/2022    **Facility:** ZNYC-100    [ Search ]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L | M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L | Re Si |
| +305113 | PONDS I | 202418 | | 0125 | 2963 | 315 | 109 | | -15 | 124 | 312 | 10 | 84 | 100% | | | | 5 | | | | | 6 | 3 | 50.0% | | | | | | | | 2 |
| +305113 | PONDS IV | 306564 306546 | | 0127 | 2963 | 174 | 137 | | -17 | 154 | 172 | 2 | | 100% | | | | 7 | | | | | 7 | 2 | 71.4% | | | | | | | | 3 |
| −305113 | PONDS II | 313383 | | 0133 | 2963 | 221 | 176 | | -55 | 231 | 316 | 15 | 25 | 99.7% | 1 | | | 25 | 1 | | | | 24 | 10 | 60.0% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 26 | 49 | 4 | 4 | | | | | | | | | | | | | | | 04:42 | 06:26 | 01:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 4 | 4 | | | | | | | | | | | | | | | | 04:42 | 06:26 | 01:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 35 | 48 | | | | | | | | | | | | | | | | 04:06 | 05:48 | 00:15 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 46 | 60 | 4 | 19 | | | | | | | | | | | | | | 04:22 | 06:08 | 00:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 72 | 80 | | | | | | | | | | | | | | | | 04:15 | 04:40 | 00:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 48 | 75 | 7 | 2 | | | | | | | | | | | | | | 03:56 | 04:08 | 01:00 | | |
| +305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 186 | 132 | | -25 | 157 | 204 | 2 | 40 | 99.5% | 1 | | | 15 | | | 1 | | 15 | 2 | 100% | | | | | | | | 1 |
| +305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 448 | 280 | | -45 | 325 | 408 | 8 | 4 | 100% | | | | 9 | | | | | 9 | 9 | 28.6% | | | | | | | | 1 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 113 | 81 | | 81 | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1457 | 915 | | -76 | 991 | 1412 | 37 | 153 | 99.9% | 2 | | 1 | 61 | 1 | | 1 | | 61 | 26 | 66.7% | | | | | | | 0/1 | 4 |
| | | | **Colocation Total** | | | 20035 | 10975 | | -736 | 11711 | 20210 | 1905 | 12179 | 99.1% | 179 | | 101 | 729 | 9 | | 41 | | 679 | 315 | 114% | | | | Y | | | 0/1 | 13 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|
| | | | | 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/19/2022 📅    **Facility:** ZNYC-100 ⇅    **Search**

**Contract #:** ALL ⇅      📊 📄

| | | | | | | | | Preload Data ‹ | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Service Area Details

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next On Duty | Pot. Avail PUs | E/L Miss Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 316 | 114 | | -21 | 135 | 321 | 9 | 80 | 100% | | | | 3 | | | | 3 | 2 | 300% | | | | | | | 5 |
| ➕ 305113 | PONDS IV | 306564 / **30656** | | 0127 | 2963 | 217 | 143 | | -1 | 144 | 196 | 3 | 2 | 100% | | | | 11 | | | | 16 | 8 | 84.6% | | | | | | | 6 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 278 | 184 | | -67 | 251 | 399 | 10 | 12 | 99.8% | 1 | | | 20 | | | | 20 | 7 | 106% | | | | | | | 15 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 33 | 69 | 6 | 1 | | | | | | | | | | | | | 05:00 | 07:37 | | 03:00 | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 46 | 82 | 1 | 10 | | | | | | | | | | | 03:42 | 04:14 | | 01:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 79 | 99 | 2 | 1 | | | | | | | | | | | 04:22 | 04:59 | | 01:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 52 | 93 | | | | | | | | | | | | | 04:26 | 04:41 | | 01:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 36 | 51 | 1 | | | | | | | | | | | | 03:25 | 03:29 | | 00:30 | | | |
| 305113 | | | CONTON,PRESTON | 0133 | | | | | | | 5 | 5 | | | | | | | | | | | | | 03:42 | 04:14 | | 01:00 | | | |
| ➕ 305113 | PONDS III | 306007 / **12345** | | 0137 | 2963 | 229 | 148 | | -7 | 155 | 238 | 5 | 5 | 99.2% | 2 | | | 20 | | | 2 | 20 | 8 | 125% | | | | | | | 12 |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 291 | | -56 | 347 | 442 | 15 | 17 | 99.5% | 2 | | | 12 | | | 1 | 14 | 12 | 80.0% | | | | | | | 17 |
| 305113 | FIRE&ICE DUMMY | 141141 | | 0141 | 2963 | 133 | 73 | | 73 | | | | | | | | 4 | | | | | | | | | | | | | | 19 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1633 | 953 | | -79 | 1032 | 1596 | 42 | 116 | **99.8%** | 5 | | | 4 | 66 | | | 3 | 73 | 37 | 105% | | | | | | | 74 |
| | | | **Colocation Total** | | | 22101 | 11533 | | -859 | 12392 | 22146 | 1843 | 10220 | **99.3%** | 158 | | | 59 | 601 | 2 | 2 | 50 | 547 | 247 | 114% | | | | | 2 | | 135 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 28-8 Filed 07/10/25 Page 104 of 151 PageID #: 2340

 **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/20/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Sig |
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 272 | 118 | | -14 | 132 | 273 | 9 | 87 | 100% | | | | 2 | | | 2 | | 50.0% | | | | | | | | 2 |
| 305113 | PONDS IV | 306564 | | 0127 | 2963 | 235 | 174 | | -4 | 178 | 208 | 3 | 1 | 100% | | | 1 | 20 | | | 20 | 12 | 55.6% | | | | | | | | 7 |
| – 305113 | PONDS II | 313383 | | 0133 | 2963 | 286 | 201 | | -54 | 255 | 523 | 19 | 30 | 97.9% | 11 | | | 30 | | 9 | 21 | 7 | 76.7% | | | | | | | | 10 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 76 | 2 | 2 | | | | | | | | | | | | | 05:30 | 06:59 | | 02:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 5 | 5 | | | | | | | | | | | | | | | 05:30 | 06:59 | | 02:45 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 40 | 172 | 10 | 18 | | | | | | | | | | | | | 04:45 | 07:04 | | 01:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 59 | | | | | | | | | | | | | | | 03:33 | 05:53 | | 00:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 84 | 121 | 7 | 10 | | | | | | | | | | | | | 05:04 | 05:09 | | 02:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 58 | 90 | | | | | | | | | | | | | | | 05:20 | 05:38 | | 02:45 | | |
| + 305113 | PONDS III | 306007 401221 | Stewart,Jareel Anthony | 0137 | 2963 | 324 | 147 | | -7 | 154 | 255 | 2 | 2 | 100% | | | | 5 | | | 5 | 1 | 125% | | | | | | | | 7 |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 514 | 316 | | -54 | 370 | 487 | 15 | 15 | 99.8% | 1 | | | 15 | | 1 | 15 | 7 | 78.6% | | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 198 | 85 | | | 85 | | | | | | | 1 | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1829 | 1041 | | -48 | 1089 | 1746 | 48 | 135 | 99.3% | 12 | | 2 | 72 | | 10 | 63 | 28 | 73.5% | | | | | | | | 52 |
| | **Colocation Total** | | | | | 24618 | 12306 | | -940 | 13246 | 24588 | 1776 | 9598 | 99.5% | 120 | | 59 | 567 | 5 | 37 | 525 | 213 | 105% | | | | | | 1 | | 135 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 28-8   Filed 07/10/25   Page 105 of 151
PageID #: 2341



# FedEx

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
|---|---|---|---|---|
| | | | | 1.2.0 / 7.5.2 |



## Daily Service Worksheet

**Date :** 10/21/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area Details | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act Del Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re PUs Si |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 380 | 133 | | -28 | 161 | 385 | 9 | 109 | 100% | | | 1 | 6 | | | | 6 | 2 | 150% | | | | | | | 8 |
| ➕ 305113 | PONDS IV | 306564 | | 0127 | 2963 | 227 | 159 | | -10 | 169 | 206 | 6 | 6 | 99.5% | 1 | | 1 | 20 | | | 1 | 19 | 8 | 77.8% | | | | | | | 8 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 277 | 204 | | -48 | 252 | 383 | 9 | 14 | 100% | | | 16 | 2 | | | 14 | 7 | 66.7% | | | | | | | 6 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 35 | 64 | 2 | 1 | | | | | | | | | | | | 05:30 | 06:13 | | 02:00 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 5 | 5 | | | | | | | | | | | | | | 05:30 | 06:13 | | 02:00 | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | | 40 | 54 | 4 | 10 | | | | | | | | | | | | 04:37 | 06:29 | | 00:45 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 44 | 56 | | | | | | | | | | | | | | 03:13 | 05:34 | | 00:00 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 88 | 107 | 3 | 3 | | | | | | | | | | | | 04:40 | 05:10 | | 02:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 40 | 97 | | | | | | | | | | | | | | 04:15 | 04:29 | | 02:00 | | |
| ➕ 305113 | PONDS III | 306007 / 12345 | | 0137 | 2963 | 223 | 146 | | -11 | 157 | 236 | 3 | 1 | 99.6% | 1 | | 1 | 13 | | | 1 | 13 | 1 | 92.9% | | | | | | | 1 |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 419 | 295 | | -5 | 300 | 376 | 11 | 17 | 100% | | | 10 | | | | | 12 | 9 | 50.0% | | | | | | | 18 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 120 | 92 | | 92 | | | | | | | | | | | | | | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1646 | 1029 | | -10 | 1039 | 1586 | 38 | 147 | 99.9% | 2 | | 3 | 65 | 2 | | 2 | 64 | 27 | 78.7% | | | | | | | |
| | **Colocation Total** | | | | | 24782 | 12845 | | -975 | 13820 | 24962 | 1781 | 10374 | 99.5% | 137 | | 53 | 691 | 9 | | 54 | 628 | 236 | 100% | | | | | | 0/1 | 15 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/23/2022 📅    **Facility:** ZNYC-100 ⇕    [Search]

**Contract #:** ALL ⇕

| | | | | | | | Preload Data | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain | Ev |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 98 | 67 | | 67 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| 305113 | PONDS IV | 306564 77777 | | 0127 | 2963 | 113 | 93 | | -4 | 97 | 113 | 4 | 60 | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | 5 | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 116 | 89 | | 11 | 78 | 101 | | | 100% | | | | 26 | | | | 26 | 26 | | | | | | | | 2 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 31 | 49 | | | | | | | | | | | | | | | | | | | 02:42 | 04:00 | | 22:45 | | | |
| | | | PARKER,ELIJAH | 0133 | | | | | | 47 | 52 | | | | | | | | | | | | | | | | | 02:40 | 02:41 | | 22:45 | | | | |
| 305113 | PONDS III | 137 306007 | Ponds,Shawn | 0137 | 2963 | 91 | 80 | | -4 | 84 | 91 | | | 100% | | | | 32 | | | | 32 | 32 | | | | | | | | 5 | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 214 | 165 | | 30 | 135 | 178 | | | 75.4% | 58 | | | 60 | 58 | | | 2 | 60 | | | | | | | | 3 | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 46 | 36 | | 36 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 678 | 530 | | 136 | 394 | 483 | 4 | 60 | 99.8% | 58 | | | | 142 | 58 | | | 84 | | | | | | | | | 17 | | | |
| | Colocation Total | | | | | 11029 | 6415 | | 3333 | 3082 | 4345 | 31 | 1611 | 99.9% | 2 | | | | 383 | 58 | | | 325 | | | | | | | | | 491 | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 28-8   Filed 07/10/25   Page 107 of 151
Page ID #: 2343



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 10/24/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | Premiu |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs | Pct. Sig. | Da Cer |
| +305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 189 | 82 | | -51 | 133 | 279 | 14 | 124 | 100% | | | 2 | 10 | | | | 10 | 6 | 250% | | | | | | | | 1 | |
| +305113 | PONDS IV | 306564 | STURRUP,TRACY | 0127 | 2963 | 114 | 93 | | -7 | 100 | 131 | 3 | 1 | 100% | | | 1 | 6 | | | | 6 | 2 | 150% | | | | | | | | 1 | |
| −305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 167 | 100 | | -131 | 231 | 426 | 11 | 35 | 98.2% | 8 | | 14 | 48 | | | 8 | 40 | 29 | 168% | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 52 | 4 | 2 | | | | | | | | | | | | | 04:25 | 06:35 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 55 | 131 | 1 | 5 | | | | | | | | | | | | | 04:22 | 04:31 | | 00:15 | | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 75 | 141 | 6 | 28 | | | | | | | | | | | | | 06:28 | 08:02 | | 02:45 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 67 | 102 | | | | | | | | | | | | | | | 05:16 | 06:50 | | 01:30 | | | | |
| +305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 183 | 98 | | -19 | 117 | 266 | 4 | 6 | 100% | | | 21 | | | | | 21 | 12 | 233% | | | | | | | | 3 | |
| +305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 301 | 208 | | 0 | 208 | 287 | 6 | 2 | 99.3% | 2 | | 14 | | | 1 | | 14 | 12 | 200% | | | | | | | | 8 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 98 | 60 | | 60 | | | | | | 4 | | | | | | | | | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1052 | 641 | | -148 | 789 | 1389 | 38 | 168 | 99.4% | 10 | | 21 | 99 | | | 9 | 91 | 61 | 190% | | | | | | | | 19 | |
| | Colocation Total | | | | | 13863 | 7546 | | -6768 | 14314 | 30732 | 1875 | 13812 | 98.9% | 351 | | 168 | 1466 | 6 | 3 | 161 | 1296 | 815 | 139% | | | | | | | | 681 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.** Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/25/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Re Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 283 | 98 | | -11 | 109 | 285 | 8 | 76 | 100% | | | | 1 | | | 1 | | 100% | | | | | | | 3 |
| ➕ 305113 | PONDS IV | 306564 | | 0127 | 2963 | 152 | 125 | | -12 | 137 | 150 | 3 | 1 | 100% | | | | 4 | 1 | | 3 | | 100% | | | | | | | 5 |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 243 | 178 | | -50 | 228 | 350 | 13 | 20 | 98.9% | 4 | | 1 | 28 | | 4 | 24 | 9 | 88.0% | | | | | | | 12 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 36 | 72 | 4 | 1 | | | | | | | | | | | 06:06 | 06:39 | 02:15 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | 06:06 | 06:39 | 02:15 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 36 | 55 | | | | | | | | | | | | | 04:29 | 06:17 | 00:45 | | | |
| 305113 | | | Denton Jr.,Kareem C. | 0133 | | | | | | 48 | 74 | 4 | 8 | | | | | | | | | | | 04:28 | 06:18 | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 88 | 3 | 8 | | | | | | | | | | | 04:00 | 04:29 | 01:15 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 33 | 60 | 2 | 3 | | | | | | | | | | | 04:19 | 04:41 | 01:30 | | | |
| ➕ 305113 | PONDS III | 137137 12345 | | 0137 | 2963 | 217 | 128 | | -4 | 132 | 215 | 4 | 8 | 100% | | | 1 | 11 | | | 12 | 1 | 91.7% | | | | | | | 9 |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 413 | 270 | | -64 | 334 | 400 | 8 | 48 | 100% | | | | 9 | | | 9 | 1 | 88.9% | | | | | | | 20 |
| 305113 | FIRE&ICE DUMMY | 14141 | | 0141 | 2963 | 143 | 98 | | | 98 | | | | | | | | | | | | | | | | | | | | 14 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1451 | 897 | | -43 | 940 | 1400 | 36 | 153 | 99.7% | 4 | | 2 | 53 | 1 | | 4 | 49 | 11 | 90.2% | | | | | | | |
| | | | Colocation Total | | | 18852 | 10848 | | -468 | 11316 | 18691 | 1714 | 10590 | 99.3% | 138 | | 21 | 671 | 15 | | 72 | 584 | 322 | 122% | | | | | | 0/1 | 136 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:33 PM Wed Jun 25  🔒 mybizaccount.fedex.com  69%

 **FedEx.**  Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/26/2022   **Facility:** ZNYC-100   **Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. E/L PUs | Miss PUs | Req. Sig. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 319 | 109 | | -22 | 131 | 317 | 9 | 87 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | | | 2 |
| + 305113 | PONDS IV | 306564 12342 | | 0127 | 2963 | 174 | 133 | 12 | | 121 | 162 | 6 | 6 | 100% | | | | 4 | | | | 8 | 4 | 50.0% | | | | | | | | | 6 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 261 | 183 | 3 | | 180 | 260 | 8 | 6 | 99.6% | 1 | | | 14 | | | | 14 | 4 | 100% | | | | | | | | | 10 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 70 | 5 | 3 | | | | | | | | | | | | | 03:58 | 05:25 | | 00:30 | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 03:58 | 05:25 | | 00:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 100 | 3 | 3 | | | | | | | | | | | | | 03:41 | 04:07 | | 00:15 | | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 73 | 89 | | | | | | | | | | | | | | | 03:18 | 03:49 | | 00:30 | | | | |
| + 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 234 | 148 | | -27 | 175 | 240 | 3 | 7 | 99.2% | 2 | | 1 | 13 | | | 1 | 12 | 5 | 133% | | | | | | | | | 11 |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 412 | 283 | | -48 | 331 | 399 | 10 | 11 | 100% | | | | 9 | | | | 9 | | 100% | | | | | | | | | 11 |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 24 | 15 | 15 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1424 | 871 | | -67 | 938 | 1378 | 36 | 117 | 99.7% | 3 | | 1 | 42 | | | 1 | 45 | 13 | 97.5% | | | | | | | | | 40 |
| | | | **Colocation Total** | | | 22344 | 11825 | | -772 | 12597 | 22144 | 1796 | 10461 | 99.6% | | 28 | 85 | 595 | 7 | | 37 | 551 | 222 | 106% | | | | | | | | | 1458 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 10/27/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Cer |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 282 | 108 | | -11 | 119 | 283 | 8 | 70 | 100% | | | | 8 | | | | 8 | 3 | 85.7% | | | | | | | | 6 | |
| ➕ 305113 | PONDS IV | 127 994699 | | 0127 | 2963 | 233 | 150 | | 2 | 148 | 222 | 4 | 3 | 100% | | | | 9 | | | | 9 | 1 | 112% | | | | | | | | 5 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 248 | 168 | | 11 | 157 | 252 | 4 | 4 | 100% | | | | 10 | | | | 10 | 1 | 111% | | | | | | | | 14 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 70 | 4 | 4 | | | | | | | | | | | | | | 04:14 | 05:53 | | 00:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:14 | 05:53 | | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 64 | 83 | | | | | | | | | | | | | | | 03:30 | 04:05 | | 00:00 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 55 | 96 | | | | | | | | | | | | | | | 03:48 | 04:12 | | 00:45 | | | |
| ➕ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 193 | 133 | | -15 | 148 | 202 | 6 | 2 | 99.0% | 2 | | | 13 | | | 1 | 13 | 2 | 100% | | | | | | | | 6 | |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 411 | 258 | | -72 | 330 | 396 | 9 | 28 | 100% | | | | 12 | 1 | | | 11 | 5 | 90.0% | | | | | | | | 17 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 16 | 14 | | 14 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | 1383 | 831 | | -71 | 902 | 1355 | 31 | 107 | 99.9% | 2 | | | 52 | 1 | | 1 | 51 | 12 | 100% | | | | | | | | 48 | |
| | | **Colocation Total** | | | | 23979 | 11866 | | -918 | 12784 | 23779 | 1844 | 9966 | 99.7% | 74 | | 17 | 668 | 8 | | 51 | 609 | 301 | 117% | | | | | | | | 1379 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 10/28/2022 📅  **Facility:** ZNYC-100 ▾  [Search]

**Contract #:** ALL ▾

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | | 0125 | 2963 | 280 | 121 | | -23 | 144 | 275 | 10 | 127 | 100% | | | | 2 | | | | | 2 | 100% | | | | | | | | 5 | |
| ➕ 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 211 | 162 | 10 | | 152 | 191 | 2 | 2 | 100% | | | | 8 | | | | | 11 | 4 | 63.6% | | | | | | | | 3 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 273 | 189 | 17 | | 172 | 265 | 1 | 1 | 99.6% | 1 | | | 11 | 1 | | | | 10 | 2 | 100% | | | | | | | | 15 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 38 | 72 | 1 | 1 | | | | | | | | | | | | | | 04:11 | 05:32 | | 00:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 1 | 5 | | | | | | | | | | | | | | | | 04:11 | 05:32 | | 00:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 78 | 110 | | | | | | | | | | | | | | | | 03:51 | 04:25 | | 00:30 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 55 | 78 | | | | | | | | | | | | | | | | 03:30 | 04:05 | | 00:45 | | | |
| ➕ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 240 | 164 | | -20 | 184 | 241 | 1 | | 100% | | | | 1 | 16 | | | | 16 | 1 | 107% | | | | | | | | 9 | |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 453 | 301 | | -82 | 383 | 447 | 9 | 3 | 100% | | | | 1 | 11 | | | | 11 | 2 | 100% | | | | | | | | 16 | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 5 | 5 | 5 | | | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1462 | 942 | | -93 | 1035 | 1419 | 23 | 133 | 99.9% | 1 | | | 2 | 48 | 1 | | | 50 | 9 | 93.8% | | | | | | | | 50 | |
| | | | Colocation Total | | | 25077 | 12827 | | -961 | 13788 | 24878 | 1535 | 9617 | 99.6% | 110 | | 32 | 613 | 4 | | 76 | 533 | 232 | 116% | | | | | | | 0/2 | 1422 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM Document 28-8 Filed 07/10/25 Page 112 of 151
PageID #: 2348



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 10/29/2022 📅   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 252 | 104 | | 5 | 99 | 250 | 11 | 127 | 100% | | | | 17 | | | | 17 | 17 | | | | | | | | | 8 | |
| + | 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 166 | 117 | | 6 | 111 | 133 | | | 99.3% | 1 | | | 26 | | | | 26 | 26 | | | | | | | | | 9 | |
| − | 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 178 | 142 | | 20 | 122 | 166 | | | 100% | | | | 20 | | | | 20 | 17 | 667% | | | | | | | | 6 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 75 | | | | | | | | | | | | | | | | | | 04:13 | 05:45 | 00:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 65 | 91 | | | | | | | | | | | | | | | | | | 04:08 | 04:29 | 00:30 | | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 181 | 127 | | 19 | 108 | 130 | 1 | 1 | 100% | | | | 61 | | | | 61 | 61 | | | | | | | | | 5 | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 325 | 234 | | 17 | 217 | 258 | | | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 7 | |
| | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 14 | 11 | | 11 | | | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1116 | 735 | | 78 | 657 | 937 | 12 | 128 | **100%** | | | | 147 | | | | 147 | 144 | 4,900% | | | | | | | | 35 | |
| | | **Colocation Total** | | | | | 18970 | 10189 | | 5385 | 4804 | 6887 | 76 | 560 | **99.9%** | 3 | | | 665 | | 3 | | 662 | 662 | 2,374% | | | | | | | | 1152 | 2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 10/30/2022

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 125 | | 0125 | 2963 | 130 | 77 | | 77 | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| 305113 | PONDS IV | 127 77777 | LARKINS,PHILLIP G | 0127 | 2963 | 103 | 85 | | -18 | 103 | 115 | 4 | 168 | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | | 1 | |
| 305113 | | | LARKINS,PHILLIP G | 0127 | | | | | | 59 | 60 | 4 | 168 | | | | | | | | | | | | | 05:23 | 06:09 | 01:15 | | | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | 44 | 55 | | | | | | | | | | | | | | | 03:55 | 04:08 | 00:15 | | | | | |
| 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 157 | 126 | | 26 | 100 | 133 | 2 | 3 | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | | 3 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 61 | | | | | | | | | | | | | | | 03:46 | 04:56 | | 23:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 62 | 72 | 2 | 3 | | | | | | | | | | | | | 02:49 | 03:15 | 22:30 | | | | | |
| 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 128 | 99 | | 9 | 90 | 103 | | | 100% | | | | 78 | | | | 78 | 78 | | | | | | | | | 4 | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 210 | 173 | | 12 | 161 | 188 | | | 82.5% | 40 | | | 45 | 40 | | 5 | 45 | | | | | | | | | 2 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 6 | 6 | | 6 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 734 | 566 | | 112 | 454 | 539 | 6 | 171 | 100% | 40 | | | 175 | 40 | | | 135 | | | | | | | | | | 11 | |
| | **Colocation Total** | | | | | 8578 | 5507 | | 2365 | 3142 | 3939 | 33 | 1346 | 99.9% | 2 | | | 408 | 40 | | | 368 | 408 | 1,357% | | | | | | | | 389 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**  Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/01/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | | 0125 | 2963 | 341 | 103 | | -16 | 119 | 327 | 7 | 132 | 100% | | | | 5 | 1 | | 4 | 1 | | 80.0% | | | | | | | 2 |
| ⊞ 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 210 | 142 | | 32 | 110 | 137 | 1 | | 100% | | | | 5 | | | 7 | 3 | | 83.3% | | | | | | | 1? |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 2963 | 213 | 156 | | -32 | 188 | 272 | 3 | 1 | 100% | | | | 13 | 1 | | 12 | 2 | | 84.6% | | | | | | | 8 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 32 | 51 | 2 | 1 | | | | | | | | | | | | | 05:28 | 07:05 | | 02:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 66 | 82 | | | | | | | | | | | | | | | 03:44 | 04:14 | | 00:30 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 49 | 66 | 1 | | | | | | | | | | | | | | 06:42 | 06:48 | | 03:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 40 | 72 | | | | | | | | | | | | | | | 03:34 | 03:53 | | 01:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 06:42 | 06:48 | | 03:45 | | |
| ⊞ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 191 | 137 | | -7 | 144 | 199 | 2 | | 100% | | | | 11 | | | 14 | 4 | | 71.4% | | | | | | | 2 |
| ⊞ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 370 | 262 | | -34 | 296 | 358 | 9 | 4 | 100% | | | | 13 | | | 13 | 5 | | 133% | | | | | | | 15 |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 9 | 7 | | 7 | | | | | | | | | | | | | | | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1334 | 807 | | -50 | 857 | 1293 | 22 | 137 | 100% | | | | 47 | 2 | | 50 | 15 | | 89.4% | | | | | | | 47 |
| | | | **Colocation Total** | | | 19050 | 10245 | | -861 | 10906 | 19050 | 1699 | 8986 | 99.7% | 63 | | 18 | 640 | 5 | | 24 | 611 | 259 | 93.7% | | | | | | 0/2 | 152 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool    (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/02/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 250 | 110 | | -21 | 131 | 254 | 9 | 68 | 100% | | | | 1 | | | | 1 | | | | | | | | |
| ⊞ 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 166 | 130 | | 40 | 90 | 106 | 2 | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | |
| ⊟ 305113 | PONDS II | 313383 | | 0133 | 2963 | 232 | 168 | | -29 | 197 | 269 | 4 | 4 | 100% | | | | 36 | | | | 36 | 14 | 70.6% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 15 | 21 | | | | | | | | | | | | | | | 04:52 | 07:04 | | 02:45 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:52 | 07:04 | | 02:45 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 58 | 80 | 1 | 1 | | | | | | | | | | | | | 03:26 | 03:54 | | 01:30 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 52 | 59 | | | | | | | | | | | | | | | 03:13 | 03:33 | | 01:45 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 46 | 70 | 3 | 3 | | | | | | | | | | | | | 05:09 | 05:29 | | 03:15 | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 24 | 37 | | | | | | | | | | | | | | | 04:03 | 04:06 | | 02:30 | |
| ⊞ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 201 | 140 | | -6 | 146 | 194 | 4 | 1 | 100% | | | | 11 | | | | 13 | 5 | 110% | | | | | | | |
| ⊞ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 399 | 280 | | -32 | 312 | 379 | 6 | 5 | 100% | | | | 11 | | | | 11 | 4 | 80.0% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 11 | 9 | | 9 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1259 | 837 | | -39 | 876 | 1202 | 25 | 78 | 100% | | | | 60 | | | | 82 | 25 | 83.3% | | | | | | | |
| | | | **Colocation Total** | | | 20934 | 10890 | | -966 | 11856 | 21083 | 1779 | 10249 | 99.7% | 72 | | 12 | 495 | 9 | | 46 | 440 | 187 | 101% | | | | | | 1 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔋 68%

mybizaccount.fedex.com

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/03/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 271 | 96 | | -10 | 106 | 275 | 8 | 42 | 100% | | | | 1 | 1 | | | | 1 | | | | | | | | |
| ➕ 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 198 | 146 | | -9 | 155 | 191 | 2 | 1 | 100% | | | | 3 | | | 3 | 3 | | | | | | | | | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 277 | 195 | | -15 | 210 | 321 | 4 | 3 | 100% | | | 1 | 6 | | | 6 | 6 | | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 20 | 52 | 3 | 2 | | | | | | | | | | | | | | 05:44 | 07:27 | | 03:15 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:44 | 07:27 | | 03:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 48 | 64 | | | | | | | | | | | | | | | | 03:57 | 04:34 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 64 | 82 | 1 | 1 | | | | | | | | | | | | | | 04:10 | 04:35 | | 01:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 52 | 82 | | | | | | | | | | | | | | | | 04:48 | 04:54 | | 02:30 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 25 | 40 | | | | | | | | | | | | | | | | 04:13 | 04:14 | | 02:30 | | |
| ➕ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 241 | 142 | | -12 | 154 | 255 | 2 | | 100% | | | | 12 | | | 12 | 12 | | | | | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 502 | 315 | | -39 | 354 | 457 | 4 | 2 | 99.6% | 2 | | | 8 | | 1 | 7 | 7 | | 350% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 18 | 13 | | 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1507 | 907 | | -72 | 979 | 1499 | 20 | 48 | 100% | 2 | | 1 | 30 | 1 | | 1 | 28 | 29 | 1,450% | | | | | | | | |
| | Colocation Total | | | | | 23346 | 11789 | | -948 | 12737 | 23281 | 1679 | 9874 | 99.7% | 71 | | 19 | 469 | 4 | | 40 | 425 | 235 | 136% | | | | | | 2 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:38 PM Wed Jun 25

Case 1:23-cv-01675-KAM-TAM   Document 28-8   Filed 07/10/25   Page 117 of 151
PageID #: 2353

mybizaccount.fedex.com

(7013808)
1.2.0 / 7.5.2

  

FedEx.   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

# Daily Service Worksheet

**Date :** 11/04/2022

**Facility:** ZNYC-100

[ Search ]

**Contract #:** ALL

| | Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hrs | Pot. DOT Viols | Next Avail On Duty | Pot. PUs | E/L | R |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 348 | 119 | | -14 | 133 | 350 | 12 | 67 | 100% | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 185 | 150 | | -7 | 157 | 176 | 2 | | 100% | | | | 4 | | | | 4 | 3 | 25.0% | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 275 | 204 | | -35 | 239 | 332 | 5 | 4 | 100% | | | | 22 | | | | 22 | 6 | 72.7% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 41 | 72 | 4 | 3 | | | | | | | | | | | | | 05:05 | 06:31 | | 01:15 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 99 | | | | | | | | | | | | | | | 04:23 | 04:45 | | 00:30 | | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 29 | 38 | | | | | | | | | | | | | | | 04:25 | 05:48 | | 00:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 60 | 69 | | | | | | | | | | | | | | | 04:02 | 04:32 | | 01:30 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 33 | 51 | 1 | 1 | | | | | | | | | | | | | 03:16 | 03:23 | | 01:15 | | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 2 | 3 | | | | | | | | | | | | | | | 04:25 | 05:48 | | 00:45 | | | |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 218 | 145 | | -5 | 150 | 218 | 2 | 1 | 100% | | | | 28 | | | | 29 | 4 | 92.9% | | | | | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 388 | 272 | | -25 | 297 | 355 | 5 | 9 | 100% | | | | 9 | | | | 9 | 3 | 66.7% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 10 | 8 | | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 1424 | 898 | | -78 | 976 | 1431 | 26 | 81 | 100% | | | | 63 | | | | 64 | 16 | 77.8% | | | | | | | | |
| | | | **Colocation Total** | | | 23229 | 11831 | | -731 | 12562 | 23029 | 1679 | 9795 | 99.5% | 110 | | 16 | 584 | 2 | | 85 | 497 | 180 | 93.0% | | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/06/2022  **Facility:** ZNYC-100  [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 129 | 70 | | 70 | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| + 305113 | PONDS IV | 127 77777 | | 0127 | 2963 | 136 | 115 | | -54 | 169 | 183 | 3 | 198 | 99.5% | 1 | | | 12 | | | | 12 | 12 | | | | | | | | | 1 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 129 | 105 | | 20 | 85 | 108 | 2 | 3 | 97.3% | 3 | | | 23 | | | | 23 | 23 | | | | | | | | | 6 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 29 | 46 | 2 | 3 | | | | | | | | | | | | | 05:13 | 06:44 | | 01:15 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 56 | 62 | | | | | | | | | | | | | | 03:07 | 03:25 | | 23:00 | | | | |
| + 305113 | PONDS III | 306007 317158 | Ponds,Shawn | 0137 | 2963 | 91 | 77 | | -21 | 98 | 110 | | | 100% | | | | 14 | | | | 14 | 14 | | | | | | | | | 1 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 230 | 197 | | 35 | 162 | 188 | | | 100% | | | | 27 | | | | 27 | 27 | | | | | | | | | 5 | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 13 | 6 | | 6 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 728 | 570 | | 56 | 514 | 589 | 5 | 201 | 99.3% | 4 | | | 76 | | | | 76 | 76 | | | | | | | | | 14 | |
| | **Colocation Total** | | | | | 11656 | 6819 | | 3469 | 3350 | 4307 | 29 | 447 | 99.8% | 7 | | | 295 | 1 | | | 294 | | | | | | | | | | 582 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



6:39 PM Wed Jun 25 �
🔒 mybizaccount.fedex.com
Case 1:23-cv-01675-KAM-TAM   Document 28-8   Filed 07/10/25   Page 119 of 151
PageID #: 2355
📶 🌙 68% ⚡

Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/08/2022 📅

**Facility:** ZNYC-100 ▾   **Search**

**Contract #:** ALL ▾

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 240 | 101 | | -7 | 108 | 240 | 8 | 68 | 100% | | | | 1 | | | 1 | | | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 182 | 134 | | 36 | 98 | 116 | 4 | 1 | 99.1% | | | | 14 | | 1 | 13 | 3 | | 127% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0132 | 2963 | 222 | 145 | | -36 | 181 | 277 | 1 | 1 | 99.6% | 1 | | | 8 | 1 | 1 | 6 | 3 | | 85.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 34 | 60 | 1 | 1 | | | | | | | | | | | | | 05:19 | 07:11 | | | 01:45 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 05:19 | 07:11 | | | 01:45 | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 66 | 98 | | | | | | | | | | | | | | | 03:59 | 04:14 | | | 00:15 | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 45 | 55 | | | | | | | | | | | | | | | 03:23 | 03:52 | | | 00:30 | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 62 | | | | | | | | | | | | | | | 03:21 | 03:29 | | | 00:30 | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 161 | 109 | | -5 | 114 | 142 | 1 | | 100% | | | | 39 | | | 40 | 3 | | 103% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 349 | 240 | | -36 | 276 | 308 | 8 | 39 | 100% | | | | 21 | | | 21 | 7 | | 84.2% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 11 | 9 | | 9 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1165 | 738 | | -39 | 777 | 1083 | 22 | 109 | 99.8% | 2 | | | 83 | 1 | 2 | 81 | 16 | | 100% | | | | | | | |
| | Colocation Total | | | | | 18356 | 10258 | | -592 | 10850 | 17945 | 1633 | 8772 | 99.6% | 79 | | 14 | 773 | 6 | 65 | 702 | 213 | | 102% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/09/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 206 | 83 | | -6 | 89 | 207 | 7 | 131 | 100% | | | | 1 | | | | | | | | | | | | | |
| 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 151 | 121 | | -9 | 130 | 146 | 4 | 1 | 100% | | | | 1 | | | 1 | 1 | | | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 243 | 178 | | -18 | 196 | 281 | 1 | 1 | 99.6% | 1 | | | 10 | | 1 | 9 | 3 | 88.9% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 44 | 75 | 1 | 1 | | | | | | | | | | | | | 05:16 | 07:05 | | 01:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 61 | 85 | | | | | | | | | | | | | | | 03:23 | 03:39 | | 23:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 42 | 68 | | | | | | | | | | | | | | | 03:40 | 03:52 | | 00:15 | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 49 | 53 | | | | | | | | | | | | | | | 03:11 | 03:42 | | 00:30 | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 226 | 139 | | -2 | 141 | 228 | 6 | 6 | 100% | | | | 7 | | | 8 | 1 | 87.5% | | | | | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 427 | 268 | | -74 | 342 | 413 | 11 | 21 | 100% | | | | 9 | | | 9 | 2 | 77.8% | | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 5 | 4 | | 4 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1258 | 793 | | -105 | 898 | 1275 | 29 | 160 | 99.8% | 1 | | | 1 | 27 | | 1 | 27 | 7 | 88.5% | | | | | | | |
| | | Colocation Total | | | | 21353 | 11313 | | -822 | 12135 | 21207 | 1700 | 10448 | 99.6% | 88 | | | 19 | 553 | 4 | | 45 | 504 | 196 | 113% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/10/2022 📅     **Facility:** ZNYC-100 ▾     [ Search ]

**Contract #:** ALL ▾                                        📊 📄

| Service Area Details | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | PU Perf. ‹ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 279 | 107 | | -17 | 124 | 283 | 6 | 64 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 210 | 153 | | 46 | 107 | 127 | 4 | 3 | 100% | | | | 4 | | | | 4 | 4 | | | | | | | | |
| – 305113 | PONDS II | 313383 | | 0132 | 2963 | 207 | 152 | | -39 | 191 | 274 | 3 | 3 | 100% | | | | 10 | | | | 10 | 5 | 66.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 62 | 3 | 3 | | | | | | | | | | | | | 04:03 | 04:08 | | 00:30 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 63 | 73 | | | | | | | | | | | | | | | 03:23 | 03:45 | 23:45 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 43 | 70 | | | | | | | | | | | | | | | 03:21 | 03:40 | 00:15 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0133 | | | | | | 53 | 69 | | | | | | | | | | | | | | | 06:39 | 06:52 | 03:45 | | | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 234 | 148 | | -7 | 155 | 235 | 3 | 2 | 100% | | | | 17 | | | | 17 | 3 | 121% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 453 | 297 | | -31 | 328 | 407 | 5 | 29 | 100% | | | | 11 | | | | 11 | 3 | 90.0% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 15 | 8 | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1398 | 865 | | -40 | 905 | 1326 | 21 | 101 | 99.5% | | | | 43 | | | | 43 | 15 | 109% | | | | | | | |
| | | | Colocation Total | | | 22926 | 11788 | | -808 | 12596 | 22801 | 1611 | 9765 | 99.7% | 72 | | 15 | 667 | 3 | | 40 | 624 | 304 | 90.0% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:40 PM  Wed Jun 25 · 🔒 mybizaccount.fedex.com · 68%

 **FedEx.** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/11/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 329 | 135 | | -3 | 138 | 318 | 7 | 83 | 100% | | | 3 | 10 | | | | 10 | 3 | 143% | | | | | | | |
| + 305113 | PONDS IV | 127  946991 | | 0127 | 2963 | 204 | 149 | | -3 | 152 | 178 | 2 | 5 | 100% | | | 1 | 26 | | | | 26 | 5 | 114% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 269 | 185 | | 25 | 160 | 241 | 6 | 6 | 99.6% | 1 | | | 43 | | 1 | | 42 | 9 | 87.8% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 29 | 61 | 3 | 3 | | | | | | | | | | | | | 05:49 | 08:23 | | 03:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 80 | 103 | 2 | 2 | | | | | | | | | | | | | 04:07 | 04:36 | | 00:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 51 | 77 | 1 | 1 | | | | | | | | | | | | | 04:31 | 04:46 | | 01:30 | | |
| + 305113 | PONDS III | 306007  12345 | Stewart,Jareel Anthony | 0137 | 2963 | 262 | 153 | | -10 | 163 | 281 | | | 100% | | | 1 | 16 | | | | 16 | 9 | 109% | | | | | | | |
| + 305113 | PONDS V2 | 139  317158 | Ponds,Shawn | 0139 | 2963 | 411 | 289 | | -20 | 309 | 362 | 5 | 1 | 100% | | | 2 | 6 | | | | 6 | 5 | 133% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 16 | 12 | | 12 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1491 | 923 | | 1 | 922 | 1380 | 20 | 95 | 100% | 1 | | 7 | 101 | | 1 | | 100 | 31 | 104% | | | | | | | |
| | Colocation Total | | | | | 23967 | 12158 | | -591 | 12749 | 22977 | 1724 | 9076 | 99.5% | 107 | | 47 | 1426 | 6 | | 45 | 1375 | 376 | 108% | | | | Y | | 0/1 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/12/2022

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | | Service Area Details | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certain |
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 296 | 105 | | -30 | 135 | 314 | 9 | 176 | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 2 | |
| | 305113 | PONDS IV | 127 994699 | PARKER,AARON | 0127 | 2963 | 155 | 119 | | 50 | 69 | 86 | | | 97.7% | 2 | | | 12 | | | 1 | 11 | 12 | | | 04:37 | 04:45 | | 01:30 | | | 7 | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 197 | 153 | | 45 | 108 | 161 | 1 | 1 | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 9 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 38 | 66 | 1 | 1 | | | | | | | | | | | | | 06:11 | 07:45 | | 02:15 | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 70 | 95 | | | | | | | | | | | | | | | 04:27 | 04:40 | | 00:15 | | | | |
| + | 305113 | PONDS III | 70137 12345 | | 0137 | 2963 | 127 | 104 | | -7 | 111 | 136 | | | 100% | | | | 11 | | | | 11 | 11 | | | | | | | | | 2 | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 353 | 257 | | -29 | 286 | 309 | | | 100% | | | | 10 | | | | 10 | 10 | | | | | | | | | 16 | |
| | 305113 | FIRE&ICE DUMMY | 141 | | 0141 | 2963 | 5 | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1133 | 743 | | 34 | 709 | 1006 | 10 | 177 | 99.7% | 2 | | | 79 | | 1 | | 78 | | | | | | | | | | 36 | |
| | | **Colocation Total** | | | | | 17928 | 9425 | | 4517 | 4908 | 7015 | 82 | 556 | 99.8% | 13 | | | 780 | 2 | | 2 | 776 | 780 | 359% | | | | | | | | 1113 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:40 PM  Wed Jun 25
Case 1:23-cv-01675-KAM-TAM   Document 28-8   Filed 07/10/25   Page 124 of 151
PageID #: 2360
🔒 mybizaccount.fedex.com
📶 🌙 68% ■



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :**  11/13/2022  📅

**Facility:**  ZNYC-100 ⬍   [ Search ]

**Contract #:**  ALL ⬍

| Service Area Details | | | | | Preload Data ‹ | | | | P&D Results ‹ | | | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 163 | 77 | | 1 | 76 | 138 | 5 | 66 | 100% | | | | 44 | | | | 44 | 44 | | | | | | | | | 9 | | |
| ➕ 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 103 | 92 | | 3 | 89 | 94 | | | 95.9% | 4 | | | 19 | | | | 19 | 19 | | | | | | | | | 3 | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 137 | 112 | | 30 | 82 | 128 | | | 100% | | | | 23 | | | | 23 | 23 | | | | | | | | | 3 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 29 | 56 | | | | | | | | | | | | | | | 05:23 | 06:56 | | 01:30 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 53 | 72 | | | | | | | | | | | | | | | 03:19 | 03:50 | | 23:30 | | | | |
| ➕ 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 121 | 100 | | 10 | 90 | 99 | | | 100% | | | | 38 | | | | 38 | 38 | | | | | | | | | 6 | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 209 | 174 | | 31 | 143 | 167 | | | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | | 4 | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 5 | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 738 | 560 | | 80 | 480 | 626 | 5 | 66 | 99.8% | 4 | | | 142 | | | | 142 | | | | | | | | | 25 | | |
| | **Colocation Total** | | | | | 12768 | 7129 | | 3866 | 3263 | 4367 | 27 | 540 | 99.9% | 6 | | | 299 | | | | 299 | | | | | | | | | 598 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/15/2022   **Facility:** ZNYC-100   [ Search ]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data ‹ | | | | | P&D Results ‹ | | | | | | | Status Code Packages ‹ | | | | | | | DOT Hours and Miles ‹ | | | | | | PU Perf. ‹ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| ＋ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 298 | 105 | | −13 | 118 | 295 | 9 | 72 | 100% | | | | 3 | | | | 3 | 1 | 150% | | | | | | | |
| ＋ 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 165 | 124 | | −8 | 132 | 157 | 4 | 2 | 99.4% | 1 | | | 4 | | 1 | 3 | | | 100% | | | | | | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 211 | 151 | | 23 | 128 | 201 | 4 | 3 | 100% | | | | 14 | | | 14 | 9 | | 72.7% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 24 | 58 | 3 | 2 | | | | | | | | | | | | | 04:12 | 04:23 | | 00:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:12 | 04:23 | | 00:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 68 | 101 | 1 | 1 | | | | | | | | | | | | | 03:07 | 03:11 | | 23:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 34 | 40 | | | | | | | | | | | | | | | 03:37 | 04:06 | | 00:30 | | |
| − 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 203 | 128 | | −6 | 134 | 211 | | | 100% | | | | 10 | | | 14 | 5 | | 76.9% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 78 | 123 | | | | | | | | | | | | | | | 04:37 | 06:21 | | 01:30 | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 04:37 | 06:21 | | 01:30 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 55 | 87 | | | | | | | | | | | | | | | 04:33 | 06:03 | | 01:15 | | |
| ＋ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 363 | 252 | | −61 | 313 | 365 | 6 | 1 | 100% | | | | 1 | 6 | | | 6 | 2 | 100% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 10 | 10 | | 10 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1250 | 770 | | −55 | 825 | 1229 | 23 | 78 | 99.8% | 1 | | | 1 | 37 | | 1 | 40 | 17 | 85.7% | | | | | | | |
| | Colocation Total | | | | | 20112 | 10803 | | −540 | 11343 | 19757 | 1729 | 1132 | 99.5% | 108 | | 27 | 674 | 13 | 16 | 65 | 580 | 284 | 109% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:41PM Wed Jun 25

mybizaccount.fedex.com

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 11/16/2022
Facility: ZNYC-100   **Search**

Contract #: ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 283 | 119 | | -19 | 138 | 286 | 8 | 102 | 100% | | | | 4 | | | | 4 | 2 | 50.0% | | | | | | | |
| + 305113 | PONDS IV | 127 / 946991 | PONDS,CHRISTOPHER | 0127 | 2963 | 220 | 157 | | -16 | 173 | 212 | 2 | | 98.6% | 3 | | | 4 | | | 1 | 6 | 4 | 42.9% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 285 | 204 | | 31 | 173 | 272 | 2 | 5 | 99.6% | 1 | | 1 | 27 | 1 | | 1 | 25 | 13 | 86.4% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 28 | 63 | 1 | | | | | | | | | | | | | | 04:29 | 06:11 | | 01:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 04:29 | 06:11 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 76 | 103 | 1 | 5 | | | | | | | | | | | | | 03:34 | 03:53 | | 00:45 | | |
| 305113 | | | STURRUP,TRACY | 0133 | | | | | | 28 | 44 | | | | | | | | | | | | | | | 04:18 | 05:50 | | 01:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 39 | 60 | | | | | | | | | | | | | | | 04:03 | 04:09 | | 01:45 | | |
| + 305113 | PONDS III | 306007 / 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 268 | 158 | | 3 | 155 | 265 | 2 | 3 | 100% | | | | 18 | | | | 20 | 5 | 106% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 435 | 285 | | -41 | 326 | 403 | 4 | 17 | 100% | | | | 10 | | | | 10 | 6 | 40.0% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 14 | 13 | | 13 | | | | | | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 1505 | 936 | | -29 | 965 | 1438 | 18 | 127 | 99.8% | 4 | | 1 | 63 | 1 | | 2 | 65 | 30 | 76.7% | | | | | | | |
| **Colocation Total** | | | | | | 21006 | 11598 | | -696 | 12294 | 20801 | 1922 | 11486 | 99.7% | 67 | | 17 | 584 | 6 | | 47 | 531 | 198 | 108% | | | | | | 3/0 | |

Section headers: Service Area Details | Preload Data | P&D Results | Status Code Packages | DOT Hours and Miles | PU Perf.

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

**FedEx.**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/18/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 430 | 147 | | -39 | 186 | 411 | 6 | 75 | 99.8% | 1 | | | 3 | | | | 3 | 2 | 300% | | | | | | | |
| ➕ 305113 | PONDS IV | 127 994699 | PONDS,CHRISTOPHER | 0127 | 2963 | 213 | 156 | | -14 | 170 | 211 | 4 | 2 | 100% | | 1 | | 3 | | | | 4 | 3 | 25.0% | | | | | | | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 300 | 202 | | 3 | 199 | 340 | 4 | 3 | 100% | | | | 13 | 1 | | | 12 | 4 | 120% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 32 | 94 | 2 | 1 | | | | | | | | | | | | | 04:55 | 06:18 | | 01:45 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 04:55 | 06:18 | | 01:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 73 | 105 | 1 | 1 | | | | | | | | | | | | | 04:24 | 04:39 | | 01:15 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 47 | 69 | | | | | | | | | | | | | | | 04:40 | 05:03 | | 01:15 | | |
| 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 44 | 69 | 1 | 1 | | | | | | | | | | | | | 04:24 | 05:00 | | 01:15 | | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 208 | 152 | | 20 | 132 | 187 | 2 | 1 | 100% | | | | 9 | | | | 11 | 3 | 90.0% | | | | | | | |
| ➕ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 273 | 185 | | -14 | 199 | 262 | 1 | 6 | 100% | 1 | | | 13 | | | | 13 | 3 | 91.7% | | | | | | | |
| ➕ 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 185 | 122 | | -45 | 167 | 194 | 4 | 11 | 100% | | | | | | | | | | | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | 1609 | 964 | | -89 | 1053 | 1605 | 21 | 98 | 99.9% | 1 | | 2 | 41 | 1 | | | 43 | 15 | 97.3% | | | | | | | |
| | | **Colocation Total** | | | | 25177 | 12919 | | -1040 | 13959 | 25096 | 1933 | 10900 | 99.6% | 91 | | 23 | 721 | 12 | | 50 | 659 | 297 | 116% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

Case 1:23-cv-01675-KAM-TAM   Document 28-8   Filed 07/10/25   Page 128 of 151
PageID #: 2364

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 11/19/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 281 | 89 | | 8 | 81 | 261 | 4 | 99 | 100% | | | | 22 | | | | 22 | 22 | | | | | | | | 7 | | |
| + 305113 | PONDS IV | 265752 994699 | | 0127 | 2963 | 232 | 150 | | 12 | 138 | 160 | 1 | | 72.1% | 62 | | | 67 | | 62 | | 5 | 67 | | | | | | | | 18 | | |
| − 305113 | PONDS II | 133 313383 | | 0133 | 2963 | 247 | 160 | | 40 | 120 | 176 | 1 | 1 | 99.4% | 1 | | | 68 | 1 | | | 67 | 68 | | | | | | | | 10 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 81 | | | | | | | | | | | | | | | | 03:39 | 04:43 | | 00:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 69 | 95 | 1 | 1 | | | | | | | | | | | | | | 04:01 | 04:23 | | 00:45 | | | | |
| + 305113 | PONDS III | 137 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 210 | 137 | | 20 | 117 | 143 | | | 100% | | | | 80 | | | | 80 | 80 | | | | | | | | 11 | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 191 | 145 | | -12 | 157 | 175 | 1 | 1 | 100% | | | | 18 | | | | 18 | 18 | | | | | | | | 6 | | |
| + 305113 | FIRE&ICE DUMMY | 141 317158 | | 0141 | 2963 | 156 | 115 | | 33 | 82 | 94 | 15 | 21 | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | 9 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1317 | 796 | | 101 | 695 | 1009 | 22 | 122 | 94.1% | 63 | | | 256 | 1 | 62 | | 193 | | | | | | | | | 61 | | |
| | **Colocation Total** | | | | | 20864 | 10510 | | 4097 | 6413 | 9823 | 186 | 3541 | 99.3% | 71 | | | 2181 | 2 | 62 | 8 | 2109 | | | | | | | | 6 | 1431 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
11/20/2022 📅

**Facility:**
ZNYC-100

[Search]

**Contract #:** ALL

| Service Area Details | | | | | Preload Data | | | | | P&D Results | | | | | | | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Date Certai |
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 156 | 88 | | 7 | 81 | 145 | 8 | 151 | 100% | | | | 28 | | | | 28 | 28 | | | | | | | | | 4 | | |
| 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 106 | 91 | | 0 | 91 | 96 | | | 99.0% | 1 | | | 11 | | | | 11 | 11 | | | | | | | | | 3 | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 158 | 132 | | 16 | 116 | 168 | | | 98.8% | 2 | | | 26 | | | | 26 | 26 | | | | | | | | | 3 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 48 | 81 | | | | | | | | | | | | | | | | | 06:12 | 07:29 | | 02:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | | 68 | 87 | | | | | | | | | | | | | | 03:33 | 03:50 | | 00:00 | | | | |
| 305113 | PONDS III | | | 0137 | 2963 | 119 | 81 | | -5 | 86 | 100 | | | 100% | | | | 43 | | | | 43 | 43 | | | | | | | | | 1 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 134 | 100 | | -16 | 116 | 146 | | | 100% | | | | 6 | | | | 6 | 6 | | | | | | | | | 2 | | |
| 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 118 | 96 | | 35 | 61 | 68 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 5 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 791 | 588 | | 37 | 551 | 723 | 8 | 151 | 99.9% | 3 | | | 115 | | | | 115 | | | | | | | | | | 18 | | |
| | | | Colocation Total | | | 12484 | 7121 | | 2710 | 4411 | 5330 | 55 | 725 | 99.9% | 2 | | | 693 | | | | 693 | 693 | 69,200% | | | | | | 1 | | 538 | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

🔒 mybizaccount.fedex.com

 **FedEx.**   Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool    (7013808)   1.2.0 / 7.5.2

## Daily Service Worksheet

**Date :** 11/21/2022 📅   **Facility:** ZNYC-100 ⌄   [ Search ]

**Contract #:** ALL ⌄

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. PUs | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 190 | 79 | | -16 | 95 | 210 | 12 | 94 | 99.5% | 1 | | 1 | 10 | | | | 10 | 4 | 129% | | | | | | | | |
| − 305113 | PONDS IV | 127 | | 0127 | 2963 | 171 | 106 | | 56 | 50 | 89 | 1 | | 100% | | | | 2 | | | | 2 | | | | | | | | | | 2 |
| 305113 | | | REGIS,SAMUEL SCOTT | 0127 | | | | | | 48 | 87 | 1 | | | | | | | | | | | | | | 03:44 | 04:09 | | 01:45 | | | |
| 305113 | | | REGIS,SAMUEL SCOTT | 0127 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 03:44 | 04:09 | | 01:45 | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 115 | 94 | | -53 | 147 | 259 | 6 | 4 | 98.9% | 3 | | | 25 | 1 | | 3 | 23 | 8 | 100% | | | | | | | | 3 |
| 305113 | | | JOHNSON,MARC | 0133 | | | | | | 39 | 69 | | | | | | | | | | | | | | | 06:06 | 07:57 | | 03:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 56 | 78 | 2 | 2 | | | | | | | | | | | | 04:42 | 05:03 | | 01:30 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 108 | 4 | 2 | | | | | | | | | | | | 04:56 | 04:57 | | 01:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | 04:56 | 04:57 | | 01:45 | | | |
| + 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 152 | 83 | | -26 | 212 | 5 | 3 | | 100% | | | 1 | 9 | | | | 12 | 6 | 80.0% | | | | | | | | 3 |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 179 | 106 | | -59 | 165 | 158 | 5 | 3 | 100% | | | 7 | | | | | 7 | 4 | 66.7% | | | | | | | | 6 |
| + 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 182 | 85 | | -172 | 257 | 193 | 1 | 3 | 99.5% | 1 | | | 1 | | 1 | | 3 | 3 | 25.0% | | | | | | | | 3 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 989 | 553 | | -270 | 823 | 1121 | 30 | 107 | 99.4% | 5 | | 2 | 52 | 1 | | 4 | 57 | 27 | 86.5% | | | | | | | | 18 |
| | | | **Colocation Total** | | | 10517 | 6210 | | -6333 | 12543 | 26682 | 1899 | 15265 | 99.2% | 208 | | 86 | 866 | 7 | 1 | 122 | 736 | 320 | 111% | | | | | | | | 595 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx.**   Daily Service Worksheet   Weekly Service Worksheet   Call Tag Summary   CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 11/22/2022   📅   **Facility:** ZNYC-100   ⬍   [Search]

**Contract #:** ALL ⬍

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 315 | 104 | | -20 | 124 | 310 | 14 | 107 | 100% | | | | 4 | | | | 4 | 2 | 200% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 281 | 198 | | 7 | 191 | 262 | 2 | 1 | 99.6% | 1 | | | 16 | 1 | | 1 | 26 | 20 | 80.0% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 381 | 219 | | 20 | 199 | 359 | 3 | | 99.7% | 1 | | | 27 | 2 | | 1 | 24 | 15 | 69.6% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 35 | 140 | 3 | | | | | | | | | | | | | 06:52 | 08:23 | | 04:15 | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 99 | 128 | | | | | | | | | | | | | | 06:33 | 06:56 | | 04:00 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 63 | 89 | | | | | | | | | | | | | | 06:33 | 07:00 | | 04:00 | | |
| | 305113 | | | MORRIS,EVEROY | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | 06:33 | 06:56 | | 04:00 | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 278 | 149 | | 14 | 135 | 246 | 2 | | 99.6% | 1 | | | 20 | 1 | | 1 | 23 | 9 | 95.2% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 290 | 185 | | -40 | 225 | 284 | 5 | 7 | 100% | | | | 6 | 1 | | | 5 | 4 | 300% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | PONDS,CHRISTOPHER | 0141 | 2963 | 213 | 143 | | -42 | 185 | 200 | 2 | 1 | 100% | | | | 2 | | | | 2 | | 100% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Contract C8880389 Total | | | 1758 | 998 | | -61 | 1059 | 1661 | 28 | 116 | 99.9% | 3 | | | 75 | 5 | | 3 | 84 | 50 | 91.4% | | | | | | | |
| | | | | Colocation Total | | | 22313 | 11972 | | -547 | 12519 | 21797 | 1738 | 11624 | 99.6% | 83 | | 15 | 682 | 11 | | 50 | 621 | 275 | 125% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

**Date:** 11/23/2022    **Facility:** ZNYC-100    [Search]

**Contract #:** ALL

| | | Service Area Details | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | PU Perf. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Duty Hours | On Road Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L F PUs |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 261 | 124 | | -16 | 140 | 263 | 8 | 119 | 99.6% | 1 | | 1 | 10 | | | 1 | 9 | 3 | 88.9% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 250 | 169 | | 10 | 159 | 234 | | | 98.3% | 4 | | | 17 | | | 3 | 18 | 9 | 94.1% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 303 | 215 | | 38 | 177 | 306 | 5 | | 100% | | | | 17 | 1 | | | 16 | 4 | 76.5% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 43 | 85 | 5 | | | | | | | | | | | | | 05:16 | 06:41 | | | 02:00 | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 83 | 146 | | | | | | | | | | | | | | 04:28 | 04:55 | | | 01:15 | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | | 51 | 75 | | | | | | | | | | | | | | 04:51 | 04:58 | | | 01:45 | |
| + | 305113 | PONDS III | 306007 | | 0137 | 2963 | 301 | 186 | | 11 | 175 | 277 | 3 | 2 | 100% | | | | 9 | | | | 9 | 2 | 77.8% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 291 | 212 | | -1 | 213 | 273 | 4 | 6 | 100% | | | | 14 | | | | 15 | 4 | 85.7% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 208 | 135 | | -12 | 147 | 220 | 3 | 14 | 100% | | | | 8 | | | | 8 | | 100% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1614 | 1041 | | 30 | 1011 | 1573 | 23 | 141 | 99.7% | 5 | | 1 | 75 | 1 | | 4 | 75 | 22 | 86.5% | | | | | | | |
| | | | | **Colocation Total** | | | 20581 | 11775 | | -701 | 12476 | 20284 | 1502 | 10124 | 99.5% | 105 | | 36 | 715 | 4 | | 49 | 662 | 205 | 101% | | | | | | | 0/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



# Daily Service Worksheet

| | | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | | (7013808) 1.2.0 / 7.5.2 |

**Date:** 11/25/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L F PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 428 | 163 | | -39 | 202 | 410 | 9 | 102 | 99.5% | 2 | | | 17 | | | 2 | 15 | 12 | 340% | | | | | | | |
| + 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 318 | 239 | | 14 | 225 | 283 | 2 | 1 | 99.0% | 3 | | | 26 | 1 | | 3 | 44 | 29 | 63.4% | | | | | | | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 375 | 268 | | 68 | 200 | 321 | 8 | 4 | 100% | 55 | | | 55 | | | 56 | 22 | 73.1% | | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 49 | 100 | 7 | 1 | 1 | | | | | | | | | | | | 06:03 | 07:30 | | 03:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 91 | 121 | | | | | | | | | | | | | | | 05:13 | 05:31 | | 02:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 57 | 97 | 1 | 3 | | | | | | | | | | | | | 05:52 | 06:30 | | 03:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 3 | 3 | | | | | | | | | | | | | | | 05:52 | 06:30 | | 03:45 | | |
| + 305113 | PONDS III | 306007 12345 | | 0137 | 2963 | 263 | 183 | | -10 | 193 | 242 | 1 | 6 | 100% | 23 | | | 26 | | | | 26 | 16 | 44.0% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 412 | 274 | | -76 | 350 | 391 | 2 | 7 | 100% | 21 | | | 21 | | | | 21 | 7 | 106% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 261 | 164 | | 37 | 127 | 234 | 1 | 1 | 100% | 13 | | | 13 | | | | 13 | 1 | 92.3% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| **Contract C8880389 Total** | | | | | | 2057 | 1291 | | -6 | 1297 | 1881 | 23 | 121 | 99.7% | 5 | | | 155 | 1 | | S | 175 | 87 | 79.7% | | | | | | | |
| **Colocation Total** | | | | | | 30857 | 15672 | | 296 | 15376 | 26269 | 1278 | 10441 | 99.7% | 85 | | | 4410 | 10 | | 52 | 4348 | 1911 | 128% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



**FedEx**    Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool     (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 11/26/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT On Duty | E/L PUs | Req. PUs | Miss Sig. | Date Certa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 210 | 114 | | -11 | 125 | 200 | 9 | 348 | 99.5% | 1 | | | 23 | | | | 23 | 23 | | | | | | | | | 3 | | |
| + | 305113 | PONDS IV | 127 946991 | STURRUP,TRACY | 0127 | 2963 | 231 | 177 | | 8 | 169 | 199 | | | 100% | | | | 26 | | | | 26 | 26 | | | | | | | | | 5 | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 261 | 186 | | 41 | 145 | 225 | 1 | | 99.6% | 1 | | | 36 | | | 1 | 35 | 36 | | | | | | | | | 7 | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 48 | 91 | 1 | | | | | | | | | | | | | 05:56 | 07:19 | | 02:15 | | | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 97 | 134 | | | | | | | | | | | | | | 05:15 | 05:19 | | 01:30 | | | | | |
| + | 305113 | PONDS III | 306007 317158 | | 0137 | 2963 | 228 | 171 | | 19 | 152 | 178 | | | 100% | | | | 59 | | | | 59 | 53 | 983% | | | | | | | | 7 | | |
| + | 305113 | PONDS V2 | 31758 317158 | Ponds,Shawn | 0139 | 2963 | 268 | 197 | | -129 | 326 | 355 | | | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | | 9 | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 317158 | Samuel,Shena | 0141 | 2963 | 189 | 140 | | 123 | 17 | 27 | | | 100% | | | | 1 | | | | 1 | 1 | | | 01:05 | 01:08 | | 02:45 | | | | 13 | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 1387 | 985 | | 51 | 934 | 1184 | 10 | 348 | 99.8% | 2 | | | 169 | | 1 | | 168 | 163 | 2,817% | | | | | | | | 44 | | |
| | | Colocation Total | | | | | 22194 | 12344 | | 3436 | 8908 | 12509 | 224 | 5691 | 99.9% | 8 | | | 3843 | 1 | 10 | | 3832 | 3798 | 5,882% | | | | | | | 0/1 | 1490 | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:43 PM  Wed Jun 25

🔒 mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date :  **11/27/2022** 📅   Facility: **ZNYC-100** ⇅   **Search**

Contract #:  **ALL** ⇅

| Service Area | | | | Preload Data | | | | P&D Results | | | | | | | | | Status Code Packages | | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 160 | 89 | | 16 | 73 | 137 | 5 | 139 | 99.3% | | 1 | | 47 | | | | 47 | 47 | | | | | | | | 4 | | |
| ➖ 305113 | PONDS IV | 127 946991 | Ponds,Shawn | 0127 | 2963 | 148 | 122 | | -12 | 134 | 147 | | | 100% | | | | 25 | | | | 25 | 25 | | | | | | | | 3 | | |
| 305113 | | | Ponds,Shawn | 0127 | | | | | | 68 | 74 | | | | | | | | | | | | | 05:52 | 06:01 | | 02:30 | | | | | |
| 305113 | | | MORRIS,EVEROY | 0127 | | | | | | 66 | 73 | | | | | | | | | | | | | 05:47 | 05:48 | | 02:30 | | | | | |
| ➖ 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 188 | 138 | | 9 | 129 | 192 | 2 | 2 | 100% | | | | 36 | | | | 36 | 36 | | | | | | | | 2 | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 95 | 2 | 2 | | | | | | | | | | | 05:32 | 06:52 | | 02:00 | | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 74 | 97 | | | | | | | | | | | | | 04:00 | 04:14 | | 00:30 | | | | | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 122 | 106 | | -6 | 112 | 130 | | | 99.2% | | 1 | | 50 | | | | 50 | 50 | | | | | | | | | | |
| ➖ 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 175 | 135 | | -26 | 161 | 174 | | | 99.4% | | 1 | | 28 | | | | 28 | 28 | | | | | | | | 4 | | |
| 305113 | | | STURRUP,TRACY | 0139 | | | | | | 35 | 44 | | | | | | | | | | | | | 04:06 | 06:16 | | 01:00 | | | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 96 | 92 | | | | | | | | | | | | | | 00:00 | | | | | | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 30 | 38 | | | | | | | | | | | | | | 00:00 | | | | | | | |
| ➕ 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 130 | 112 | | 20 | 92 | 82 | | | 100% | | | | 3 | | | | 3 | 3 | | | | | | | | 6 | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 923 | 702 | 1 | 701 | 862 | 7 | 141 | | 99.9% | 3 | | | 189 | | | | 189 | | | | | | | | | 19 | | |
| | | | Colocation Total | | | 10269 | 6702 | 1917 | 4785 | 5820 | 46 | 3310 | | 99.8% | 10 | | | 851 | 1 | | 1 | 849 | 851 | 471% | | | | | | | 399 | | 5 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:43 PM  Wed Jun 25    🔒 mybizaccount.fedex.com    📶 🌙 67% 🔋

 **FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool  (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/28/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. PUs Sig. | Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ➕ 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 176 | 83 | | -12 | 95 | 192 | 8 | 77 | 100% | | | | 11 | | | | 11 | 1 | 110% | | | | | | | 1 | |
| ➕ 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 185 | 122 | | 12 | 110 | 149 | 1 | | 99.3% | 1 | | | 12 | | | 1 | 17 | 9 | 68.8% | | | | | | | 5 | |
| ➖ 305113 | PONDS II | 313383 | | 0133 | 2963 | 242 | 161 | | 40 | 121 | 207 | 9 | 1 | 99.0% | 2 | | | 35 | | | 2 | 33 | 15 | 112% | | | | | | | 9 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 92 | 9 | 1 | | | | | | | | | | | | | | 05:06 | 05:50 | | 01:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 05:06 | 05:50 | | 01:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 72 | 114 | | | | | | | | | | | | | | | | 04:34 | 04:53 | | 01:00 | | | |
| ➕ 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 198 | 146 | | -28 | 174 | 265 | 4 | 3 | 100% | | | | 11 | | | | 11 | 6 | 167% | | | | | | | 6 | |
| ➕ 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 422 | 184 | | -145 | 329 | 415 | 5 | 2 | 100% | | | | 16 | | | | 16 | 4 | 75.0% | | | | | | | 12 | |
| ➕ 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 330 | 141 | | -181 | 322 | 359 | 1 | 28 | 100% | 6 | | | 9 | 2 | | | 12 | 7 | 75.0% | | | | | | | 12 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Contract C8880389 Total** | | | | | 1553 | 837 | | -314 | 1151 | 1587 | 28 | 111 | 99.9% | 3 | | 6 | 94 | 2 | | 3 | 100 | 42 | 95.3% | | | | | | | 45 | |
| | **Colocation Total** | | | | | 13185 | 8088 | | -5197 | 13285 | 24426 | 1709 | 2253 | 99.3% | 180 | | 96 | 1228 | 7 | | 70 | 1151 | 676 | 87.0% | | | | | | 0/1 | 811 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

  (7013808)
1.2.0 / 7.5.2

| Daily Service Worksheet | | | | |
|---|---|---|---|---|
| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | |

**Date:** 11/29/2022   📅   **Facility:** ZNYC-100 ⌄   [Search]

**Contract #:** ALL ⌄

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs | Next DOT Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 358 | 133 | | -13 | 146 | 345 | 6 | 130 | 100% | | | | 5 | | | | 5 | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 446991 | | 0127 | 2963 | 300 | 215 | | 10 | 205 | 273 | 7 | 3 | 100% | | | 1 | 11 | | | | 16 | 9 | 64.3% | | | | | | | |
| − | 305113 | PONDS II | 313383 | COOPER,DEMITRUS | 0133 | 2963 | 371 | 261 | | 44 | 217 | 343 | 7 | 1 | 99.7% | 1 | | 1 | 35 | | 1 | | 34 | 13 | 111% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 54 | 129 | 7 | 1 | | | | | | | | | | | | | 06:27 | 07:46 | 04:00 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 104 | 138 | | | | | | | | | | | | | | | 04:53 | 05:21 | 02:15 | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 54 | 70 | | | | | | | | | | | | | | | 05:20 | 05:56 | 03:00 | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 5 | 6 | | | | | | | | | | | | | | | 04:53 | 05:21 | 02:15 | | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 252 | 179 | | -15 | 194 | 262 | 2 | 2 | 100% | | | 1 | 14 | | | | 14 | 2 | 117% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 497 | 266 | | -117 | 383 | 449 | 7 | 10 | 100% | | | | 19 | | | | 19 | 7 | 82.3% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 202 | | 22 | 180 | 277 | 4 | 24 | 100% | | | 2 | 4 | | | | 4 | 4 | | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 2102 | 1256 | | -69 | 1325 | 1949 | 33 | 170 | 99.8% | 1 | | 5 | 88 | | 1 | | 92 | 35 | 101% | | | | | | | |
| | | Colocation Total | | | | | 23747 | 14147 | | -1064 | 15211 | 23450 | 1764 | 16949 | 99.7% | 80 | | 31 | 657 | 3 | | 32 | 622 | 248 | 101% | | | | | | | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

1/2

 **FedEx.**  Daily Service Worksheet  Weekly Service Worksheet  Call Tag Summary  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 11/30/2022

**Facility:** ZNYC-100

[Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT On Duty | Pot. PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 378 | 153 | | -41 | 194 | 385 | 8 | 99 | 100% | | | | 2 | | | | 2 | 2 | 100% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 312 | 227 | | 25 | 202 | 281 | 3 | 2 | 100% | | | 3 | 19 | | | | 20 | 4 | 112% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 467 | 322 | | 78 | 244 | 432 | 4 | | 99.5% | 2 | | | 17 | 1 | 1 | 1 | 14 | 16 | 1,700% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 57 | 125 | 4 | | | | | | | | | | | | | 08:24 | 09:26 | 05:30 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 1 | 20 | | | | | | | | | | | | | | 08:24 | 09:26 | 05:30 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 110 | 155 | | | | | | | | | | | | | | 06:07 | 07:09 | 03:45 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 76 | 132 | | | | | | | | | | | | | | 06:55 | 07:34 | 04:45 | | | |
| + | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 336 | 203 | | -17 | 220 | 341 | | | 98.8% | | 4 | | 1 | 15 | | | 4 | 17 | 9 | 73.7% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 576 | 300 | | -165 | 465 | 542 | 5 | 1 | 100% | | | | 14 | | | | 14 | 6 | 144% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 343 | 205 | | -5 | 210 | 365 | 1 | 8 | 100% | | 1 | | 8 | 1 | | | 7 | 1 | 87.5% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | | 2412 | 1410 | | -125 | 1535 | 2346 | 21 | 110 | 99.8% | 6 | | 5 | 75 | 2 | 1 | 5 | 74 | 38 | 129% | | | | | | | |
| | | Colocation Total | | | | | 24851 | 14770 | | -1410 | 16180 | 24752 | 1823 | 15210 | 99.6% | 90 | | 33 | 655 | 8 | 1 | 35 | 611 | 292 | 106% | | | | | | 1 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool    (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

Date: 12/01/2022   Facility: ZNYC-100   [Search]

Contract #: ALL

Column groups: *Service Area Details* (Service Area #, WA Name, Veh #, Driver Name, WA#, DST) · *Preload Data* (VScan Pkgs, Del Stps, PU Stps, DIFF) · *P&D Results* (Act Del Stps, Act Del Pkgs, Act PU Stps, Act PU Pkgs, ILS%, ILS Impact Pkgs, Non Delvd Stps) · *Status Code Packages* (Code 85, All Status Code Pkgs, P'L M'L, DNA, Snd Agn, Exc's, VSA vs. STAR (DIFF), % Returns Scans) · *DOT Hours and Miles* (Miles, On Road Hours, On Duty Hours, Pot. DOT Hrs Viols, Next Avail On Duty) · *PU Perf.* (Pot. Miss PUs, E/L PUs)

| Svc Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | | 0125 | 2963 | 364 | 172 | | -29 | 201 | 360 | 13 | 53 | 100% | | | | 7 | | | | 7 | 2 | 100% | | | | | | | |
| + 305113 | PONDS IV | 127 / 946991 | JOHNSON,MARC | 0127 | 2963 | 337 | 250 | | 15 | 235 | 308 | 3 | 29 | 99.4% | 2 | | 2 | 18 | 1 | | 2 | 27 | 21 | 85.7% | | | | | | | |
| − 305113 | PONDS II | 313383 / 331338 | | 0133 | 2963 | 478 | 334 | | 52 | 282 | 444 | 6 | 3 | 99.3% | 3 | | 3 | 31 | 2 | | 3 | 34 | 10 | 83.8% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 66 | 163 | 5 | 2 | | | | | | | | | | | | | 06:42 | 08:26 | | 04:45 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 135 | 186 | 1 | 1 | | | | | | | | | | | | | 06:38 | 07:29 | | 04:45 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 71 | 81 | | | | | | | | | | | | | | | 06:33 | 06:55 | | 04:45 | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 8 | 12 | | | | | | | | | | | | | | | 02:08 | 02:09 | | 05:30 | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | 02:08 | 02:09 | | 05:30 | | |
| + 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 352 | 231 | | -13 | 244 | 349 | 1 | | 100% | | | 2 | 23 | | | | 23 | 6 | 122% | | | | | | | |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 483 | 276 | | -122 | 398 | 455 | 8 | 7 | 99.8% | 1 | | | 14 | | | | 15 | 4 | 117% | | | | | | | |
| + 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 362 | 226 | | 42 | 184 | 348 | 6 | 7 | 100% | | | 1 | 6 | | | | 6 | 6 | 100% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **Contract C8880389 Total** | | | 2376 | 1489 | | -55 | 1544 | 2264 | 37 | 99 | 89.8% | 6 | | 5 | 99 | 3 | | 5 | 112 | 49 | 96.9% | | | | | | | |
| | | | **Colocation Total** | | | 28690 | 16760 | | -1584 | 18344 | 28631 | 1812 | 14929 | 100% | 21 | | | 762 | 7 | 3 | 31 | 721 | 302 | 99.7% | | | | | | | 0/1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

 **FedEx**

Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/02/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 467 | 177 | | -26 | 203 | 460 | 10 | 138 | 100% | | | | 8 | | | | 8 | 4 | 200% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | | 0127 | 2963 | 325 | 245 | | 9 | 236 | 318 | 3 | 2 | 99.4% | 2 | | | 9 | | 1 | 1 | 24 | 19 | 26.9% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 456 | 314 | | -109 | 423 | 617 | 4 | 2 | 99.4% | 4 | | | 40 | 2 | 3 | 1 | 34 | 16 | 64.1% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 50 | 133 | 3 | 1 | | | | | | | | | | | | | | 08:29 | 03:06 | | 05:45 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | | 08:29 | 03:06 | | 05:45 | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 112 | 164 | 1 | 1 | | | | | | | | | | | | | | 06:55 | 07:11 | | 04:30 | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 147 | 178 | | | | | | | | | | | | | | | | 05:57 | 06:21 | | 04:15 | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 80 | 102 | | | | | | | | | | | | | | | | 06:19 | 06:51 | | 05:00 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 30 | 36 | | | | | | | | | | | | | | | | 03:02 | 03:06 | | 05:45 | |
| + | 305113 | PONDS III | 306007 | Stewart,Jareel Anthony | 0137 | 2963 | 374 | 224 | | -35 | 259 | 330 | 1 | | 99.1% | 3 | | | 1 | | 35 | | 3 | 34 | 10 | 121% | | | | | | | |
| + | 305113 | PONDS V2 | 384805 317158 | | 0139 | 2963 | 510 | 286 | | 9 | 277 | 381 | 7 | 6 | 99.7% | 1 | | | 16 | 1 | | 1 | 14 | 3 | 123% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 389 | 231 | | 39 | 192 | 368 | 7 | 11 | 100% | | | | 3 | | 10 | | 10 | 9 | 1,000% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 2521 | 1477 | | -113 | 1590 | 2474 | 32 | 159 | 99.8% | 10 | | | 4 | 118 | 3 | 4 | 6 | 124 | 61 | 90.2% | | | | | | | |
| | | | | **Colocation Total** | | | 30867 | 17931 | | -1904 | 19835 | 31072 | 1889 | 1471 | 99.8% | 113 | | | 29 | 878 | 13 | 3 | 70 | 792 | 415 | 105% | | | | | | | 1/0 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

# FedEx

Daily Service Worksheet  |  Weekly Service Worksheet  |  Call Tag Summary  |  CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

## Daily Service Worksheet

Date : 12/03/2022    Facility: ZNYC-100    [Search]

Contract #: ALL

Column groups: **Service Area Details** | **Preload Data** | **P&D Results** | **Status Code Packages** | **DOT Hours and Miles** | **PU Perf.**

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT Avail On Duty | Pot. Miss PUs | E/L R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 409 | 159 | | -5 | 164 | 382 | 6 | 250 | 100% | | | | 44 | | | | 44 | 40 | 1,100% | | | | | | | |
| 305113 | | | LARKINS,PHILLIP G | 0125 | | | | | | 76 | 186 | 3 | 145 | | | | | | | | | | | | | 07:02 | 08:12 | | 04:30 | | |
| 305113 | | | Brightwell,Lamell | 0125 | | | | | | 88 | 196 | 3 | 105 | | | | | | | | | | | | | 06:26 | 06:48 | | 04:00 | | |
| 305113 | PONDS IV | 265752 | JOHNSON,MARC | 0127 | 2963 | 315 | 235 | | 12 | 223 | 284 | | | 100% | | | | 31 | | | | 31 | 31 | | | | | | | | |
| 305113 | | | JOHNSON,MARC | 0127 | | | | | | 60 | 96 | | | | | | | | | | | | | | | 07:11 | 10:17 | | 05:00 | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0127 | | | | | | 66 | 79 | | | | | | | | | | | | | | | 05:16 | 05:40 | | 03:15 | | |
| 305113 | | | PARKER,AARON | 0127 | | | | | | 97 | 109 | | | | | | | | | | | | | | | 05:08 | 05:56 | | 03:15 | | |
| 305113 | PONDS II | 313383 | Ponds,Shawn | 0133 | 2963 | 406 | 290 | | -44 | 334 | 403 | 1 | 1 | 99.8% | 1 | | | 25 | 2 | | 1 | 22 | 22 | 833% | | | | | | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | 97 | 107 | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | Ponds,Shawn | 0133 | | | | | | | | | | | | | | | | | | | | | | 07:48 | 08:54 | | 05:15 | | |
| 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 121 | 141 | 1 | 1 | | | | | | | | | | | | | 05:51 | 06:06 | | 03:15 | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 114 | 153 | | | | | | | | | | | | | | | 05:50 | 07:31 | | 03:15 | | |
| 305113 | PONDS III | 306007 | | 0137 | 2963 | 261 | 212 | | 12 | 200 | 218 | | | 100% | | | | 59 | 1 | | | 58 | 48 | 536% | | | | | | | |
| 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 68 | 75 | | | | | | | | | | | | | | | 04:10 | 05:31 | | 01:00 | | |
| 305113 | | | MORRIS,EVEROY | 0137 | | | | | | 69 | 74 | | | | | | | | | | | | | | | 03:42 | 04:05 | | 00:45 | | |
| 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 63 | 69 | | | | | | | | | | | | | | | 03:40 | 05:09 | | 00:45 | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 356 | 268 | | 87 | 181 | 309 | | | 100% | | | | 27 | 1 | | | 26 | 22 | 540% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | 53 | 153 | | | | | | | | | | | | | | | 05:33 | 07:16 | | 03:00 | | |
| 305113 | | | Samuel,Shena | 0139 | | | | | | 128 | 156 | | | | | | | | | | | | | | | 05:21 | 05:25 | | 03:00 | | |
| 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 227 | 184 | | 35 | 149 | 205 | | | 99.5% | 1 | | | 17 | | | | 17 | 16 | 1,700% | | | | | | | |
| 305113 | | | STURRUP,TRACY | 0141 | | | | | | 26 | 81 | | | | | | | | | | | | | | | 04:06 | 05:47 | | 01:45 | | |




# Daily Service Worksheet

FedEx — Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool   (7013808) 1.2.0 / 7.5.2

**Date :** 12/04/2022     **Facility:** ZNYC-100     [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 223 | 103 | | -8 | 111 | 216 | 8 | 139 | 99.5% | 1 | | | 58 | | | | 58 | 58 | | | | | | | | | 1 |
| 305113 | PONDS IV | 127 369422 | Ponds,Shawn | 0127 | 2963 | 163 | 126 | | -10 | 136 | 152 | | | 100% | | | | 33 | | | | 33 | 33 | | | | | | | | | 4 |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 264 | 208 | | 28 | 180 | 239 | | | 100% | | | | 52 | | | | 52 | 52 | | | | | | | | | 1 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | | 67 | 98 | | | | | | | | | | | | | 05:27 | 06:37 | | 03:00 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 113 | 141 | | | | | | | | | | | | | | | 04:37 | 04:50 | | 02:15 | | | |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 174 | 148 | | 12 | 136 | 153 | | | 100% | | | | 7 | | | | 7 | 7 | | | | | | | | | 2 |
| 305113 | PONDS V2 | 139 317158 | STURRUP,TRACY | 0139 | 2963 | 237 | 176 | | -43 | 219 | 285 | | | 100% | | | | 37 | | | | 37 | 37 | | | | | | | | | 9 |
| 305113 | FIRE&ICE DUMMY | 141 317158 | Samuel,Shena | 0141 | 2963 | 179 | 138 | | 90 | 48 | 55 | | | 100% | | | | 4 | | | | 4 | 4 | | | 02:23 | 02:27 | | 02:45 | | | 5 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| | | Contract C8880389 Total | | | | 1240 | 899 | | 69 | 830 | 1100 | 8 | 139 | 99.8% | 1 | | | 191 | | | | 191 | | | | | | | | | | 22 |
| | | Colocation Total | | | | 14929 | 10088 | | 3140 | 6948 | 8958 | 79 | 896 | 99.9% | 5 | | | 977 | | | | 977 | | | | | | | | 1 | | 710 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Case 1:23-cv-01675-KAM-TAM   Document 28-8   Filed 07/10/25   Page 143 of 151
PageID #: 2379

mybizaccount.fedex.com

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool |

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date:** 12/05/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | | | | | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 294 | 109 | | -29 | 138 | 330 | 9 | 96 | 99.4% | 2 | | 1 | 7 | | | | 6 | 4 | 300% | | | | | | | | 2 |
| 305113 | PONDS IV | 127 966417 | | 0127 | 2963 | 214 | 155 | | 1 | 154 | 180 | 5 | 1 | 100% | | | 1 | 13 | | | | 14 | 13 | 650% | | | | | | | | 3 |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 301 | 224 | | 28 | 196 | 283 | 2 | 1 | 100% | | | 2 | 23 | | | | 23 | 10 | 177% | | | | | | | | 7 |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 279 | 155 | | -36 | 191 | 307 | 4 | 2 | 99.4% | 2 | | 3 | 16 | | 1 | | 16 | 14 | 400% | | | | | | | | 3 |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 213 | | -117 | 330 | 426 | 3 | | 100% | | | | 19 | | | | 20 | 16 | 300% | | | | | | | | 14 |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 219 | 302 | 2 | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | | 03:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | 75 | 89 | | | | | | | | | | | | | | | | 04:06 | 04:22 | | 02:30 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 27 | 26 | | | | | | | | | | | | | | | | 01:07 | 01:21 | | 02:15 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | 1 | | | | | | | | | | | | | | | | 00:00 | | | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 167 | | -123 | 290 | 342 | 9 | 26 | 99.7% | 1 | | 2 | 12 | | | | 12 | 12 | | | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | 39 |
| | | | Contract C8880389 Total | | | 1872 | 1023 | | -276 | 1299 | 1868 | 32 | 126 | 99.7% | 5 | | 9 | 90 | | 1 | | 91 | 89 | 326% | | | | | | | | 946 |
| | | | Colocation Total | | | 17452 | 10557 | | -6649 | 17305 | 14823 | 211 | 2111 | 98.5% | 482 | | 178 | 1402 | 11 | 18 | 96 | 1277 | 1016 | 251% | | | | | | Y | | 1/1 |



# Daily Service Worksheet

| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

**Date:** 12/05/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 294 | 109 | | -29 | 138 | 330 | 9 | 96 | 99.4% | 2 | | 1 | 7 | | | | 6 | 4 | 300% | | | | | | | 2 |
| 305113 | PONDS IV | 127 966417 | | 0127 | 2963 | 214 | 155 | 1 | | 154 | 180 | 5 | 1 | 100% | | | 1 | 13 | | | | 14 | 13 | 650% | | | | | | | 3 |
| 305113 | PONDS II | 313383 | JOHNSON,MARC | 0133 | 2963 | 301 | 224 | | 28 | 196 | 283 | 2 | 1 | 100% | | | 2 | 23 | | | | 23 | 10 | 177% | | | | | | | 7 |
| 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 279 | 155 | | -36 | 191 | 307 | 4 | 2 | 99.4% | 2 | | 3 | 16 | | 1 | | 16 | 14 | 400% | | | | | | | 3 |
| 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 460 | 213 | | -117 | 330 | 426 | 3 | | 100% | | | | 19 | | | | 20 | 16 | 300% | | | | | | | 14 |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 219 | 302 | 2 | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | Ponds,Shawn | 0139 | | | | | | | | | | | | | | | | | | | | | 05:54 | 06:01 | 03:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0139 | | | | | | 75 | 89 | | | | | | | | | | | | | | 04:06 | 04:22 | 02:30 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | 27 | 26 | | | | | | | | | | | | | | 01:07 | 01:21 | 02:15 | | | |
| 305113 | | | CONTON,PRESTON | 0139 | | | | | | | 1 | | | | | | | | | | | | | | | | 00:00 | | | | |
| 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 324 | 167 | | -123 | 290 | 342 | 9 | 26 | 99.7% | 1 | | 2 | 12 | | | | 12 | 12 | | | | | | | | 10 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 1872 | 1023 | | -276 | 1299 | 1868 | 32 | 126 | 99.7% | 5 | | 9 | 90 | | 1 | | 91 | 89 | 326% | | | | | | | |
| | | | Colocation Total | | | 17452 | 10557 | | -6648 | 17905 | 11480 | 2211 | 12111 | 98.5% | 482 | | 178 | 1402 | 11 | 18 | 96 | | | 251% | | | | | Y | | 1/1 | 946 |



# Daily Service Worksheet

**Date:** 12/06/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL



| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 398 | 133 | | -25 | 158 | 394 | 7 | 103 | 100% | | | | 6 | | | | 6 | | 100% | | | | | | 5 |
| + 305113 | PONDS IV | 127 / 313383 | JOHNSON,MARC | 0127 | 2963 | 273 | 203 | | -87 | 290 | 349 | 1 | 1 | 100% | | | 1 | 21 | | | | 21 | 5 | 85.0% | | | | | | 8 |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 315 | 240 | | 99 | 141 | 211 | 7 | 5 | 100% | | | 1 | 21 | 1 | | | 20 | 8 | 100% | | | | | | 16 |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 48 | 100 | 7 | 5 | | | | | | | | | | | | | 05:59 | 07:28 | | 04:00 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 6 | 6 | | | | | | | | | | | | | | | 05:59 | 07:28 | | 04:00 | |
| 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 87 | 105 | | | | | | | | | | | | | | | 06:04 | 06:39 | | 04:00 | |
| + 305113 | PONDS III | 306007 | | 0137 | 2963 | 283 | 195 | | -19 | 214 | 308 | 7 | 5 | 99.7% | 1 | | | 12 | | | 1 | 12 | 2 | 100% | | | | | | 3 |
| + 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 318 | 225 | | 14 | 211 | 275 | 6 | 9 | 100% | | | | 13 | | | | 13 | 3 | 109% | | | | | | 10 |
| + 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 279 | 177 | | 25 | 152 | 249 | 3 | 4 | 100% | 2 | | | 11 | | | | 11 | 6 | 167% | | | | | | 16 |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | | | 0 | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | 1866 | 1173 | | 7 | 1166 | 1786 | 31 | 127 | 99.9% | 1 | | 4 | 84 | 1 | | 1 | 83 | 24 | 103% | | | | | | 58 |
| | | **Colocation Total** | | | | 24762 | 14638 | | -889 | 15527 | 24486 | 2109 | 14746 | 99.6% | 88 | | 36 | 960 | 3 | | 35 | 922 | 401 | 112% | | | | | 0/1 | 2276 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

**Date :** 12/07/2022   **Facility:** ZNYC-100   [Search]

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs STAR (DIFF) | % Returns Scans | Miles | On Road Hrs | On Duty Hrs | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 330 | 120 | | -22 | 142 | 330 | 10 | 81 | 100% | | | | 6 | | | | 6 | | 100% | | | | | | | | 3 |
| + | 305113 | PONDS IV | 127 | JOHNSON,MARC | 0127 | 2963 | 285 | 208 | | 7 | 201 | 272 | 2 | 1 | | | | 1 | 10 | | | | 19 | 13 | 66.7% | | | | | | | | 8 |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 355 | 247 | | 19 | 228 | 358 | 3 | 3 | 99.4% | | 2 | | 1 | 16 | 1 | | 2 | 18 | 7 | 84.2% | | | | | | | | 12 |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 47 | 125 | 2 | 1 | | | | | | | | | | | | | | 07:20 | 09:01 | | 05:00 | | | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 68 | 102 | 1 | 2 | | | | | | | | | | | | | | 06:33 | 07:02 | | 04:30 | | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 110 | 127 | | | | | | | | | | | | | | | | 06:08 | 06:51 | | 04:00 | | | |
| | 305113 | | | PONDS,CHRISTOPHER | 0133 | | | | | | 3 | 4 | | | | | | | | | | | | | | | | 06:08 | 06:51 | | 04:00 | | | |
| − | 305113 | PONDS III | 306007 12345 | Stewart,Jareel Anthony | 0137 | 2963 | 276 | 195 | | -15 | 210 | 281 | 2 | 2 | 100% | | | | 1 | 11 | | | | 11 | 2 | 122% | | | | | | | | 5 |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | 75 | 129 | 1 | 2 | | | | | | | | | | | | | | 04:22 | 05:58 | | 01:15 | | | |
| | 305113 | | | Stewart,Jareel Anthony | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:22 | 05:58 | | 01:15 | | | |
| | 305113 | | | MORRIS,EVEROY | 0137 | | | | | | 67 | 71 | | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| | 305113 | | | DACOSTA,MICHAEL | 0137 | | | | | | 68 | 81 | 1 | | | | | | | | | | | | | | | 03:40 | 05:31 | | 00:45 | | | |
| | 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| | 305113 | | | MORRIS,EVEROY | 0137 | | | | | | | | | | | | | | | | | | | | | | | 04:10 | 05:40 | | 01:00 | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 341 | 210 | | -57 | 267 | 331 | 4 | | 100% | | | | 5 | | | | 9 | 6 | 71.4% | | | | | | | | 11 |
| + | 305113 | FIRE&ICE DUMMY | 306564 | STURRUP,TRACY | 0141 | 2963 | 297 | 168 | | -5 | 173 | 276 | 4 | 28 | 100% | | | | 2 | | | | 3 | 1 | 66.7% | | | | | | | | 22 |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1884 | 1148 | | -73 | 1221 | 1848 | 25 | 117 | 99.9% | | 2 | | 3 | 50 | 1 | | 2 | 66 | 29 | 84.8% | | | | | | | | 61 |
| | | **Colocation Total** | | | | | 26127 | 14269 | | -1111 | 15380 | 25984 | 1910 | 16029 | 99.7% | | 86 | | 26 | 729 | 10 | | 33 | 686 | 310 | 111% | | | | | | | 1/0 | 2144 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

**FedEx** | Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/08/2022  📅   **Facility:** ZNYC-100 ▾   [ Search ]

**Contract #:** ALL ▾

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next DOT On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 361 | 137 | | -24 | 161 | 349 | 8 | 85 | 100% | | | | 4 | | | | 4 | 1 | 133% | | | | | | | |
| + | 305113 | PONDS IV | 127 946991 | JOHNSON,MARC | 0127 | 2963 | 276 | 182 | | 1 | 181 | 271 | 2 | 9 | 100% | | | | 12 | | | | 13 | 1 | 92.3% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 382 | 270 | | 33 | 237 | 359 | 4 | 2 | 99.4% | 2 | | 1 | 29 | | | 2 | 30 | 6 | 93.3% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 51 | 106 | 4 | 2 | | | | | | | | | | | | | | 08:26 | 03:23 | | 05:15 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 2 | 2 | | | | | | | | | | | | | | | | 08:26 | 03:23 | | 05:15 | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 108 | 154 | | | | | | | | | | | | | | | | 05:26 | 07:04 | | 02:15 | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 54 | 74 | | | | | | | | | | | | | | | | 05:30 | 05:47 | | 02:30 | |
| | 305113 | | | Nurse,Deniqua Michelle | 0133 | | | | | | 10 | 10 | | | | | | | | | | | | | | | | | 00:00 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 12 | 13 | | | | | | | | | | | | | | | | 03:19 | 03:23 | | 05:15 | |
| + | 305113 | PONDS III | 306007 | | 0137 | 2963 | 283 | 204 | | -112 | 316 | 281 | 7 | 10 | 99.3% | 2 | | | 21 | | | 2 | 19 | 2 | 100% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | Ponds,Shawn | 0139 | 2963 | 310 | 206 | | -34 | 240 | 284 | 6 | 3 | 99.6% | 1 | | | 12 | | | 1 | 11 | 2 | 120% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 306564 30656 | STURRUP,TRACY | 0141 | 2963 | 258 | 163 | | -17 | 180 | 245 | 1 | 5 | 99.6% | 1 | | 2 | 5 | | | | 5 | 3 | 133% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1870 | 1162 | | -153 | 1315 | 1789 | 28 | 114 | 99.6% | 6 | | 3 | 83 | | | 5 | 82 | 15 | 101% | | | | | | | |
| | | **Colocation Total** | | | | | 29072 | 15474 | | -1512 | 16986 | 28745 | 2126 | 18395 | 99.8% | 101 | | 19 | 909 | 6 | | 49 | 854 | 295 | 99.4% | | | | | | 1 | 1/0 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool      (7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :** 12/09/2022    **Facility:** ZNYC-100    **Search**

**Contract #:** ALL

| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | 305113 | PONDS I | 202418 | | 0125 | 2963 | 359 | 147 | | -28 | 175 | 353 | 5 | 83 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| + | 305113 | PONDS IV | 994699 946991 | | 0127 | 2963 | 318 | 250 | | 21 | 229 | 298 | 3 | 2 | 99.7% | 1 | | | 12 | | | 1 | 20 | 11 | 63.2% | | | | | | | |
| − | 305113 | PONDS II | 313383 | | 0133 | 2963 | 356 | 271 | | 54 | 217 | 348 | 7 | 2 | 99.1% | 3 | | 1 | 31 | | | 2 | 29 | 10 | 73.3% | | | | | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 108 | 7 | 2 | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 102 | 165 | | | | | | | | | | | | | | | 05:23 | 06:08 | 02:00 | | | |
| | 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 71 | | | | | | | | | | | | | | | 05:55 | 06:22 | 02:30 | | | |
| + | 305113 | PONDS III | 137 306007 | Ponds,Shawn | 0137 | 2963 | 307 | 182 | | -16 | 198 | 312 | 7 | 14 | 99.7% | 1 | | | 9 | | | 9 | 4 | | 180% | | | | | | | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 233 | | -42 | 275 | 330 | 7 | 7 | 100% | 1 | | | 12 | | | 12 | 3 | | 110% | | | | | | | |
| + | 305113 | FIRE&ICE DUMMY | 141 306564 | STURRUP,TRACY | 0141 | 2963 | 283 | 185 | | -8 | 193 | 262 | 3 | 5 | 100% | 1 | | | 3 | | | 3 | 1 | | 150% | | | | | | | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | **Contract C8880389 Total** | | | 1971 | 1268 | | -19 | 1287 | 1903 | 32 | 113 | 99.8% | 5 | | 3 | 68 | | | 3 | 74 | 29 | 86.6% | | | | | | | |
| | | | | **Colocation Total** | | | 28648 | 15225 | | -1606 | 16831 | 28995 | 1849 | 14175 | 99.6% | 131 | | 32 | 857 | 4 | | 72 | 781 | 266 | 97.3% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.

6:45 PM Wed Jun 25

mybizaccount.fedex.com



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) 1.2.0 / 7.5.2 |

# Daily Service Worksheet

Date: 12/09/2022
Facility: ZNYC-100
[Search]

Contract #: ALL

| Service Area Details | | | | | | Preload Data | | | | P&D Results | | | | | Status Code Packages | | | | | | | | | DOT Hours and Miles | | | | | PU Perf. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs |
| 305113 | PONDS I | 202418 | | 0125 | 2963 | 359 | 147 | | -28 | 175 | 353 | 5 | 83 | 100% | | | | 1 | | | | 1 | | 100% | | | | | | | |
| 305113 | PONDS IV | 994699 / 946991 | | 0127 | 2963 | 318 | 250 | | 21 | 229 | 298 | 3 | 2 | 99.7% | | | 1 | 12 | | | 1 | 20 | 11 | 63.2% | | | | | | | |
| 305113 | PONDS II | 313383 | | 0133 | 2963 | 356 | 271 | | 54 | 217 | 348 | 7 | 2 | 99.1% | 3 | | 1 | 31 | | | 2 | 29 | 10 | 73.3% | | | | | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 56 | 108 | 7 | 2 | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 4 | 4 | | | | | | | | | | | | | | | 07:10 | 07:55 | 03:45 | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 102 | 165 | | | | | | | | | | | | | | | 05:23 | 06:08 | 02:00 | | | |
| 305113 | | | SOUMARE,MOUSTAPHA N/A | 0133 | | | | | | 55 | 71 | | | | | | | | | | | | | | | 05:55 | 06:22 | 02:30 | | | |
| 305113 | PONDS III | 137 / 306007 | Ponds,Shawn | 0137 | 2963 | 307 | 182 | | -16 | 198 | 312 | 7 | 14 | 99.7% | 1 | | | 9 | | | | 9 | 4 | 180% | | | | | | | |
| 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 348 | 233 | | -42 | 275 | 330 | 7 | 7 | 100% | 1 | | | 12 | | | | 12 | 3 | 110% | | | | | | | |
| 305113 | FIRE&ICE DUMMY | 141 / 306564 | STURRUP,TRACY | 0141 | 2963 | 283 | 185 | | -8 | 193 | 262 | 3 | 5 | 100% | | | 1 | 3 | | | | 3 | 1 | 150% | | | | | | | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | |
| | Contract C8880389 Total | | | | | 1971 | 1268 | | -19 | 1287 | 1903 | 32 | 113 | 99.8% | 5 | | 3 | 68 | | | 3 | 74 | 29 | 86.6% | | | | | | | |
| | Colocation Total | | | | | 28648 | 15225 | | -1606 | 16831 | 28995 | 1849 | 14175 | 99.6% | 131 | | 32 | 857 | 4 | | 72 | 781 | 266 | 97.3% | | | | | | | 0/2 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



| Daily Service Worksheet | Weekly Service Worksheet | Call Tag Summary | CDO Dispatch Tool | (7013808) |
| --- | --- | --- | --- | --- |

# Daily Service Worksheet

**Date :** 12/10/2022 📅

**Facility:** ZNYC-100

**Search**

**Contract #:** ALL

| | Service Area Details | | | | Preload Data | | | | P&D Results | | | | | | | | Status Code Packages | | | | | | | DOT Hours and Miles | | | | | | | PU Perf. | | Premiu |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. DOT PUs | E/L PUs | Req. Sig. | Date Certa |
| + | 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 273 | 117 | | -5 | 122 | 268 | 7 | 348 | 100% | | | | 12 | | | | 12 | 12 | | | | | | | | | 5 | |
| + | 305113 | PONDS IV | | 127 | 0127 | 2963 | 253 | 204 | | 29 | 175 | 222 | | | 96.1% | 9 | | | 38 | | 7 | | 31 | 23 | | | | | | | | | 8 | |
| − | 305113 | PONDS II | | 313383 | 0133 | 2963 | 330 | 247 | | 79 | 168 | 285 | 2 | 2 | 99.3% | 2 | | | 46 | 2 | | | 44 | 40 | 767% | | | | | | | | 12 | |
| | 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | | 64 | 132 | 1 | 1 | | | | | | | | | | | | | | | | 06:31 | 07:54 | | 03:30 | |
| | 305113 | | | PARKER,ELIJAH | 0133 | | | | | | | 104 | 153 | 1 | 1 | | | | | | | | | | | | | | | | 05:47 | 07:16 | | 02:45 | |
| + | 305113 | PONDS III | 306007 | Ponds,Shawn | 0137 | 2963 | 214 | 160 | | -2 | 162 | 186 | 1 | 9 | 99.5% | 1 | | | 48 | | | 1 | 48 | 41 | 533% | | | | | | | | 6 | |
| + | 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 272 | 200 | | 9 | 191 | 257 | | | 100% | | | | 30 | | | | 30 | 30 | | | | | | | | | 8 | |
| + | 305113 | FIRE&ICE DUMMY | 306564 | | 0141 | 2963 | 177 | 145 | | 63 | 82 | 98 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 8 | |
| | 305113 | PONDS DUMMY | | | 0188 | 2963 | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **Contract C8880389 Total** | | | | | 1519 | 1073 | | 173 | 900 | 1316 | 10 | 359 | 99.6% | 12 | | | 175 | 2 | | 8 | 166 | 147 | 583% | | | | | | | | 47 | |
| | | **Colocation Total** | | | | | 25453 | 13820 | | 3510 | 10310 | 15189 | 257 | 4013 | 99.8% | 37 | | | 3362 | 6 | | 30 | 3326 | 3268 | 3,160% | | | | | | | | 2450 | 1 |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.



Daily Service Worksheet    Weekly Service Worksheet    Call Tag Summary    CDO Dispatch Tool

(7013808)
1.2.0 / 7.5.2

# Daily Service Worksheet

**Date :**
12/11/2022 📅

**Facility:**
ZNYC-100 ⌄    [ Search ]

**Contract #:**  ALL ⌄                                                                 📊 📄

| Service Area Details | | | | | Preload Data ‹ | | | P&D Results ‹ | | | | | | | | Status Code Packages ‹ | | | | | | | | DOT Hours and Miles ‹ | | | | | PU Perf. ‹ | | Premi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Area # | WA Name | Veh # | Driver Name | WA# | DST | VScan Pkgs | Del Stps | PU Stps | DIFF | Act Del Stps | Act Del Pkgs | Act PU Stps | Act PU Pkgs | ILS% | ILS Impact Pkgs | Non Delvd Stps | Code 85 | All Status Code Pkgs | P'L M'L | DNA | Snd Agn | Exc's | VSA vs. STAR (DIFF) | % Returns Scans | Miles | On Road Hours | On Duty Hours | Pot. DOT Hrs Viols | Next Avail On Duty | Pot. Miss PUs | E/L PUs | Req. Sig. | Da Cer |
| + 305113 | PONDS I | 202418 | LARKINS,PHILLIP G | 0125 | 2963 | 163 | 90 | | -3 | 93 | 158 | 5 | 104 | 100% | | | | 24 | | | | 24 | 24 | | | | | | | | | 1 | |
| + 305113 | PONDS IV | 127 699421 | PONDS,CHRISTOPHER | 0127 | 2963 | 150 | 125 | | 6 | 119 | 133 | | | 100% | | | | 39 | | | | 39 | 39 | | | | | | | | | 2 | |
| − 305113 | PONDS II | 313383 | | 0133 | 2963 | 224 | 175 | | 32 | 143 | 210 | 1 | 1 | 100% | | | | 55 | 1 | | | 54 | 55 | | | | | | | | | 13 | |
| 305113 | | | COOPER,DEMITRUS | 0133 | | | | | | 55 | 97 | | | | | | | | | | | | | | | | | 05:05 | 06:28 | | 01:45 | | | | |
| 305113 | | | PARKER,ELIJAH | 0133 | | | | | | 88 | 113 | 1 | 1 | | | | | | | | | | | | 03:58 | 04:22 | | 00:30 | | | | |
| + 305113 | PONDS III | | | 0137 | 2963 | 147 | 118 | | -3 | 121 | 142 | 1 | 4 | 100% | | | | 53 | | | | 53 | 53 | | | | | | | | | 2 | |
| + 305113 | PONDS V2 | 317158 | | 0139 | 2963 | 168 | 133 | | 4 | 129 | 171 | 2 | 2 | 99.4% | 1 | | | 49 | | | | 49 | 49 | | | | | | | | | 1 | |
| + 305113 | FIRE&ICE DUMMY | 306564 317158 | | 0141 | 2963 | 117 | 103 | | 57 | 46 | 49 | | | 100% | | | | 1 | | | | 1 | 1 | | | | | | | | | 6 | |
| 305113 | PONDS DUMMY | | | 0188 | 2963 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Contract C8880389 Total | | | 969 | 744 | | 93 | 651 | 863 | 9 | 111 | 99.9% | 1 | | | 221 | 1 | | | 220 | | | | | | | | | | 25 | |
| | | | Colocation Total | | | 14840 | 8994 | | 3747 | 5247 | 6164 | 87 | 873 | 99.9% | 6 | | | 1362 | 1 | | | 1361 | | | | | | | | | | 954 | |

Access is restricted to authorized users. Unauthorized access is prohibited. The P&D results section of the report reflects only pickup and delivery data as recorded through the STAR device and does reflect any later adjustments made through reconciliation.

Due to stop rate variability as set forth in [Attachment 3.25 to Addendum 3 /Attachment C-2 to Schedule C], total stop activity set forth above may not represent all stops totaled for settlement purposes. However, Density Stops shall be counted towards Stop Thresholds.

Printed materials are reference only.