# EXHIBIT 8



## Certification of Business Records

I, Regina Costain, the undersigned, declare that I am employed by FedEx Express Corporation in the Legal Department as a Senior Paralegal Specialist and Custodian of Records and by reason of my position am authorized and qualified to make this declaration.

I further declare that the documents are original records or true copies of records that were:

1. made at or near the time of the occurrence of the matters described in the documents, by (or from information transmitted by) a person with knowledge of those matters;
2. kept in the course of regularly conducted business activity; and
3. made by the said business activity as a regular practice.

I declare, certify, verify, and state under penalty of perjury that the foregoing is true and correct.

Date of Execution:     07/01/2025
Place of Execution:    FedEx Express Corporation
                       Legal Department
                       3620 Hacks Cross Road
                       Building B-Third Floor
                       Memphis, TN 38125

*Regina Costain*
Regina Costain
Paralegal
Custodian of Records

SWORN TO AND SUBSCRIBED before me on this 07/01/2025.





Notary Public in and for The State of Tennessee

## FEDERAL EXPRESS CORPORATION'S RESPONSE TO PRODUCTION REQUESTS

All documents, records, communications, and files in your possession, custody, or control, concerning or referring to Demitrus Cooper including but not limited to:

1. Any and all employment records, personnel files, contractor or driver engagement files, from January 1, 2017 to the present.

**RESPONSE**: The Federal Express Corporation legal department is in receipt of your subpoena for records for Demitrus Cooper. Demetrus is/has never been a Federal Express Corporation employee. Demitrus is/was an employee of various contracted service providers, separate, independent businesses that provides/provided package transportation services under an Agreement with Federal Express Corporation. Any further information relating to Demitrus Cooper's employment should be sought from the contracted service providers for which they works/ed. See attached contract service provider information sheet for which Demitrus Cooper was employed.

2. Any and all Time sheets, Scanner and/or work logs, route sheets, attendance records, schedules, and dispatch records from January 1, 2017 to the present.

**RESPONSE**: Please see attached scanner data. Due to fact that we are not employer of Demitrus Cooper, we would not have schedules, attendance records or time sheets, those need to be sought from the service providers.

3. Any and all Payment records, including but not limited to wage statements, pay stubs, check copies, and earnings summaries from January 1, 2017 to the present.

**RESPONSE**: Please see response to paragraph 1 above.

4. Any and all Records reflecting Cooper's status as an employee, independent contractor, or subcontractor from January 1, 2017 to the present.

7

**RESPONSE**: Please see response to paragraph 3 above.

5. Any and all incident or disciplinary records, termination documents, resignation letters, or other separation documents from January 1, 2017 to the present.

**RESPONSE**: Please see response to paragraph 1 above.

6. Any and all Documents showing which entity or individual Cooper was assigned to or worked under during the period referenced from January 1, 2017 to the present.

**RESPONSE**: Please see response to paragraphs 1 and 2 above.

7. Any and all Copies of any contracts, agreements, or work authorizations executed between FedEx and Demitrus Cooper from January 1, 2017 to the present.

**RESPONSE**: Please see response to paragraph 1 above.

| CONTRACT NUMBER | SERVICE PROVIDER |
|---|---|
| C7925907 | CAZ-59 EXPRESS INC. |
| C7926477 | GAMA SERVICE INC. |
| C8108647 | A&J SHIPPING |
| C8140305 | DC&E TRANSPORT |
| C8201250 | GTM LOGISTICS |
| C8250254 | DC&E TRANSPORT |
| C8305622 | FIRE & ICE TRUCKING |
| C8413626 | FIRE & ICE TRUCKING |
| C8596888 | BATTERY DELIVERY |
| C8697652 | SUNNY EXPRESS |
| C8777261 | FIRE & ICE TRUCKING |
| C8866074 | FIRE & ICE TRUCKING |
| C8866269 | BATTERY DELIVERY |

Case 1:23-cv-01675-KAM-TAM   Document 79-9   Filed 07/10/25   Page 5 of 20 PageID #: 2392

Dates:
Starting - {?Start_date}
Ending - {?End_date}

7/1/2025

| FedEx_ID | Driver_Name | CONTID | Facility | Delivery_Date | Work Area Number | Contractor Prim Service_Area | Vehicle Number | On_Duty_Time | Off_Duty_Time | Scanner_ID | Driver_Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C7000110 | 3102 | 20190309 | 3102 | 903102 | 87632 | 8:00:00AM | 4:09:00PM | 1222450221 | MANAGEMENT |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180224 | 0201 | 301940 | 712135 | 8:00:00AM | 1:28:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180227 | 0201 | 301940 | 712135 | 9:00:00AM | 3:57:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180228 | 0201 | 301940 | 712135 | 9:00:00AM | 2:50:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180301 | 0201 | 301940 | 712135 | 8:00:00AM | 2:38:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180303 | 0207 | 301940 | 712135 | 9:00:00AM | 1:16:00PM | 1225181050 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180306 | 0207 | 301940 | 712135 | 9:00:00AM | 3:08:00PM | 1225181050 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180307 | 0207 | 301940 | 712135 | 9:00:00AM | 2:47:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180308 | 0207 | 301940 | 712135 | 9:00:00AM | 12:10:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180309 | 0207 | 301940 | 712135 | 9:01:00AM | 2:20:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180310 | 0207 | 301940 | 712135 | 9:00:00AM | 3:36:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180313 | 0207 | 301940 | 712135 | 10:00:00AM | 5:30:00PM | 1225170697 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180314 | 0207 | 301940 | 712135 | 9:00:00AM | 2:34:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180315 | 0207 | 301940 | 712135 | 9:00:00AM | 2:16:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180316 | 0207 | 301940 | 712135 | 9:00:00AM | 2:05:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180320 | 0207 | 301940 | 712135 | 10:00:00AM | 3:58:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180321 | 0207 | 301940 | 712135 | 8:00:00AM | 2:17:00PM | 1222120431 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180322 | 0207 | 301940 | 712135 | 8:00:00AM | 11:09:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180323 | 0207 | 301940 | 712135 | 8:00:00AM | 3:10:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180324 | 0207 | 301940 | 712135 | 10:00:00AM | 4:25:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180326 | 0207 | 301940 | 712135 | 8:00:00AM | 12:40:00PM | 1225181050 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180327 | 0207 | 301940 | 712135 | 9:00:00AM | 3:44:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180328 | 0207 | 301940 | 712135 | 9:00:00AM | 2:51:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180329 | 0207 | 301940 | 712135 | 8:00:00AM | 1:38:00PM | 1225181050 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180330 | 0207 | 301940 | 712135 | 8:00:00AM | 6:01:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180331 | 0207 | 301940 | 712135 | 8:00:00AM | 1:34:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180403 | 0207 | 301940 | 712135 | 9:02:00AM | 2:08:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180404 | 0207 | 301940 | 712135 | 8:00:00AM | 1:37:00PM | 1225181050 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180405 | 0207 | 301940 | 712135 | 8:00:00AM | 1:25:00PM | 1225181050 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180406 | 0207 | 301940 | 712135 | 9:00:00AM | 1:51:00PM | 1223420025 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180407 | 0207 | 301940 | 712135 | 8:00:00AM | 12:47:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180410 | 0207 | 301940 | 712135 | 9:00:00AM | 3:32:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180411 | 0207 | 301940 | 712135 | 8:00:00AM | 2:12:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180412 | 0207 | 301940 | 712135 | 8:00:00AM | 12:41:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180413 | 0207 | 301940 | 712135 | 8:00:00AM | 12:47:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180414 | 0207 | 301940 | 712135 | 8:00:00AM | 1:25:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180417 | 0207 | 301940 | 712135 | 9:00:00AM | 5:17:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180418 | 0207 | 301940 | 712135 | 9:00:00AM | 4:13:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180419 | 0207 | 301940 | 712135 | 8:00:00AM | 2:27:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180420 | 0207 | 301940 | 712135 | 8:00:00AM | 1:00:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180421 | 0207 | 301940 | 712135 | 9:00:00AM | 2:01:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180424 | 0207 | 301940 | 712135 | 9:00:00AM | 3:56:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180426 | 0207 | 301940 | 712135 | 9:00:00AM | 3:17:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180427 | 0207 | 301940 | 712135 | 7:00:00AM | 2:00:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180428 | 0207 | 301940 | 712135 | 9:00:00AM | 1:38:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180501 | 0207 | 301940 | 712135 | 10:00:00AM | 3:40:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180502 | 0207 | 301940 | 712135 | 10:00:00AM | 3:32:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180503 | 0207 | 301940 | 712135 | 9:00:00AM | 2:51:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180504 | 0207 | 301940 | 712135 | 8:01:00AM | 1:24:00PM | 1221090373 | DRIVER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180505 | 0207 | 301940 | 712135 | 8:00:00AM | 12:40:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180508 | 0207 | 301940 | 712135 | 9:00:00AM | 2:50:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180509 | 0207 | 301940 | 712135 | 9:00:00AM | 3:47:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180510 | 0207 | 301940 | 712135 | 8:00:00AM | 2:00:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180511 | 0207 | 301940 | 712135 | 8:00:00AM | 12:59:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180512 | 0207 | 301940 | 712135 | 9:00:00AM | 2:36:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180515 | 0207 | 301940 | 712135 | 10:00:00AM | 4:49:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180516 | 0207 | 301940 | 712135 | 9:00:00AM | 4:38:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180517 | 0207 | 301940 | 712135 | 9:00:00AM | 2:25:00PM | 1221150225 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180518 | 0207 | 301940 | 712135 | 9:00:00AM | 1:46:00PM | 1225181050 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180519 | 0207 | 301940 | 712135 | 9:00:00AM | 1:09:00PM | 1222162080 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180522 | 0207 | 301940 | 712135 | 9:00:00AM | 2:17:00PM | 1221390190 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180523 | 0207 | 301940 | 712135 | 8:00:00AM | 1:55:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180524 | 0207 | 301940 | 712135 | 8:00:00AM | 1:10:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180525 | 0207 | 301940 | 712135 | 8:00:00AM | 12:11:00PM | 1223420127 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180526 | 0207 | 301940 | 712135 | 7:00:00AM | 12:01:00PM | 1222162326 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180529 | 0207 | 301940 | 712135 | 7:00:00AM | 11:48:00AM | 1222140496 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180530 | 0207 | 301940 | 712135 | 10:00:00AM | 2:05:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180531 | 0207 | 301940 | 712135 | 9:00:00AM | 2:20:00PM | 1221110362 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180601 | 0207 | 301940 | 712135 | 8:00:00AM | 12:52:00PM | 1225170122 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180602 | 0207 | 301940 | 712135 | 9:00:00AM | 1:50:00PM | 1225170656 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180605 | 0207 | 301940 | 712135 | 9:00:00AM | 2:52:00PM | 1222120431 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180606 | 0207 | 301940 | 712135 | 8:00:00AM | 1:28:00PM | 1222030547 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180607 | 0207 | 301940 | 712135 | 8:00:00AM | 3:10:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180608 | 0207 | 301940 | 712135 | 8:00:00AM | 12:12:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180609 | 0207 | 301940 | 712135 | 9:00:00AM | 1:18:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180612 | 0207 | 301940 | 712135 | 8:00:00AM | 12:53:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180613 | 0207 | 301940 | 712135 | 8:00:00AM | 12:26:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180614 | 0207 | 301940 | 712135 | 8:00:00AM | 12:22:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180615 | 0207 | 301940 | 712135 | 7:00:00AM | 11:44:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180616 | 0207 | 301940 | 712135 | 8:00:00AM | 11:51:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180619 | 0207 | 301940 | 712135 | 8:00:00AM | 2:35:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180620 | 0207 | 301940 | 712135 | 8:00:00AM | 1:20:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180621 | 0207 | 301940 | 712135 | 7:00:00AM | 12:48:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180622 | 0207 | 301940 | 712135 | 7:00:00AM | 12:21:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180623 | 0207 | 301940 | 712135 | 7:00:00AM | 11:32:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180626 | 0207 | 301940 | 712135 | 8:00:00AM | 12:26:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180627 | 0207 | 301940 | 712135 | 7:00:00AM | 12:26:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180628 | 0207 | 301940 | 712135 | 6:00:00AM | 11:43:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180629 | 0207 | 301940 | 712135 | 7:00:00AM | 11:50:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180630 | 0207 | 301940 | 712135 | 7:00:00AM | 11:46:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180703 | 0207 | 301940 | 712135 | 8:00:00AM | 1:46:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180705 | 0207 | 301940 | 712135 | 7:00:00AM | 11:43:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180706 | 0207 | 301940 | 712135 | 7:00:00AM | 11:55:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180707 | 0207 | 301940 | 712135 | 9:00:00AM | 12:57:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180710 | 0207 | 301940 | 712135 | 6:00:00AM | 1:04:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180711 | 0207 | 301940 | 712135 | 7:00:00AM | 12:37:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180712 | 0207 | 301940 | 712135 | 8:00:00AM | 12:50:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180713 | 0207 | 301940 | 712135 | 7:00:00AM | 1:20:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180714 | 0207 | 301940 | 712135 | 7:00:00AM | 12:38:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180717 | 0207 | 301940 | 712135 | 8:00:00AM | 12:41:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180718 | 0207 | 301940 | 712135 | 8:00:00AM | 12:31:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180719 | 0207 | 301940 | 712135 | 8:00:00AM | 12:32:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180720 | 0207 | 301940 | 712135 | 8:00:00AM | 11:50:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180721 | 0207 | 301940 | 712135 | 8:00:00AM | 12:01:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180724 | 0207 | 301940 | 712135 | 8:00:00AM | 12:49:00PM | 1221090373 | DRIVER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180725 | 0207 | 301940 | 301848 | 8:00:00AM | 1:50:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180726 | 0207 | 301940 | 301848 | 7:00:00AM | 11:51:00AM | 1221201094 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180727 | 0207 | 301940 | 301848 | 6:30:00AM | 12:02:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180728 | 0207 | 301940 | 301848 | 7:00:00AM | 11:50:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180731 | 0207 | 301940 | 301848 | 7:00:00AM | 12:54:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180801 | 0207 | 301940 | 712135 | 7:00:00AM | 12:54:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180802 | 0207 | 301940 | 712135 | 7:00:00AM | 12:38:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180803 | 0207 | 301940 | 712135 | 8:00:00AM | 12:30:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180804 | 0207 | 301940 | 712135 | 7:00:00AM | 12:20:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180808 | 0207 | 301940 | 712135 | 8:00:00AM | 1:03:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180809 | 0207 | 301940 | 712135 | 7:00:00AM | 11:04:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180810 | 0207 | 301940 | 712135 | 7:00:00AM | 11:59:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180811 | 0207 | 301940 | 712135 | 7:00:00AM | 11:45:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180814 | 0207 | 301940 | 712135 | 6:00:00AM | 1:09:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180815 | 0207 | 301940 | 712135 | 6:00:00AM | 1:23:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180816 | 0207 | 301940 | 712135 | 6:00:00AM | 12:21:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180817 | 0207 | 301940 | 712135 | 7:00:00AM | 11:28:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180818 | 0207 | 301940 | 712135 | 7:00:00AM | 11:27:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180821 | 0207 | 301940 | 712135 | 7:00:00AM | 12:13:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180822 | 0207 | 301940 | 712135 | 8:00:00AM | 11:59:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180823 | 0207 | 301940 | 712135 | 7:00:00AM | 10:43:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180824 | 0207 | 301940 | 712135 | 6:00:00AM | 11:38:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180825 | 0207 | 301940 | 712135 | 6:00:00AM | 10:55:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180828 | 0207 | 301940 | 712135 | 7:00:00AM | 12:00:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180829 | 0207 | 301940 | 712135 | 8:00:00AM | 12:31:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180830 | 0207 | 301940 | 712135 | 7:00:00AM | 11:51:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180831 | 0207 | 301940 | 712135 | 7:00:00AM | 12:16:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180901 | 0207 | 301940 | 712135 | 8:00:00AM | 12:01:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180904 | 0207 | 301940 | 712135 | 7:00:00AM | 11:50:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180905 | 0207 | 301940 | 712135 | 8:00:00AM | 1:21:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180906 | 0207 | 301940 | 712135 | 9:00:00AM | 3:30:00PM | 1222162062 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180907 | 0207 | 301940 | 712135 | 8:00:00AM | 1:43:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180908 | 0207 | 301940 | 712135 | 8:00:00AM | 1:00:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180911 | 0207 | 301940 | 712135 | 7:00:00AM | 2:04:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180912 | 0207 | 301940 | 712135 | 8:00:00AM | 2:32:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180913 | 0207 | 301940 | 712135 | 8:00:00AM | 1:36:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180914 | 0207 | 301940 | 712135 | 8:00:00AM | 2:10:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180915 | 0207 | 301940 | 712135 | 7:00:00AM | 12:44:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180918 | 0207 | 301940 | 712135 | 8:00:00AM | 3:19:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180919 | 0207 | 301940 | 712135 | 8:00:00AM | 1:30:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180920 | 0207 | 301940 | 712135 | 8:00:00AM | 1:29:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180921 | 0207 | 301940 | 712135 | 7:00:00AM | 1:35:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180922 | 0207 | 301940 | 712135 | 8:00:00AM | 1:02:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180926 | 0207 | 301940 | 712135 | 8:00:00AM | 2:40:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180927 | 0207 | 301940 | 712135 | 8:00:00AM | 1:22:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180928 | 0207 | 301940 | 712135 | 8:00:00AM | 1:26:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20180929 | 0207 | 301940 | 712135 | 9:00:00AM | 2:20:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181002 | 0207 | 301940 | 712135 | 9:00:00AM | 2:55:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181004 | 0207 | 301940 | 712135 | 8:00:00AM | 1:23:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181005 | 0207 | 301940 | 712135 | 8:00:00AM | 1:07:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181006 | 0207 | 301940 | 712135 | 8:00:00AM | 2:11:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181009 | 0207 | 301940 | 712135 | 9:00:00AM | 3:48:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181010 | 0207 | 301940 | 712135 | 8:00:00AM | 2:30:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181011 | 0207 | 301940 | 712135 | 8:00:00AM | 12:40:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181012 | 0207 | 301940 | 712135 | 8:00:00AM | 1:27:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181020 | 0207 | 301940 | 712135 | 8:00:00AM | 1:32:00PM | 1221090373 | DRIVER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181023 | 0207 | 301940 | 712135 | 8:00:00AM | 1:52:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181024 | 0207 | 301940 | 712135 | 7:00:00AM | 2:32:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181025 | 0207 | 301940 | 712135 | 7:00:00AM | 12:42:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181026 | 0207 | 301940 | 712135 | 8:00:00AM | 1:39:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181027 | 0207 | 301940 | 712135 | 8:00:00AM | 12:59:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181030 | 0207 | 301940 | 712135 | 7:00:00AM | 1:40:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181031 | 0207 | 301940 | 712135 | 8:00:00AM | 1:59:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181101 | 0207 | 301940 | 712135 | 8:00:00AM | 1:06:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181102 | 0207 | 301940 | 712135 | 8:00:00AM | 1:05:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181103 | 0207 | 301940 | 712135 | 8:00:00AM | 12:15:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181106 | 0207 | 301940 | 712135 | 8:00:00AM | 2:36:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181107 | 0207 | 301940 | 712135 | 8:00:00AM | 1:13:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181108 | 0207 | 301940 | 712135 | 8:00:00AM | 12:11:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181109 | 0207 | 301940 | 712135 | 7:00:00AM | 12:19:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181110 | 0207 | 301940 | 712135 | 8:00:00AM | 11:55:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181113 | 0207 | 301940 | 712135 | 8:00:00AM | 1:55:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181114 | 0207 | 301940 | 712135 | 8:00:00AM | 3:04:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181115 | 0207 | 301940 | 712135 | 7:00:00AM | 12:56:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181117 | 0207 | 301940 | 712135 | 9:00:00AM | 2:15:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181119 | 0207 | 301940 | 712135 | 9:00:00AM | 3:15:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181120 | 0207 | 301940 | 712135 | 8:00:00AM | 1:19:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181121 | 0207 | 301940 | 712135 | 8:00:00AM | 2:10:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181124 | 0207 | 301940 | 712135 | 7:00:00AM | 11:29:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181126 | 0207 | 301940 | 712135 | 8:00:00AM | 1:24:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181127 | 0207 | 301940 | 712135 | 7:00:00AM | 11:48:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181128 | 0207 | 301940 | 712135 | 8:00:00AM | 12:52:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181129 | 0207 | 301940 | 712135 | 8:00:00AM | 12:31:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181130 | 0207 | 301940 | 712135 | 7:00:00AM | 12:05:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181201 | 0207 | 301940 | 712135 | 8:00:00AM | 1:21:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181203 | 0207 | 301940 | 712135 | 7:00:00AM | 10:59:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181204 | 0207 | 301940 | 712135 | 7:00:00AM | 2:40:00PM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181205 | 0207 | 301940 | 712135 | 7:00:00AM | 11:46:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181206 | 0207 | 301940 | 712135 | 8:00:00AM | 12:16:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181207 | 0207 | 301940 | 712135 | 7:00:00AM | 11:37:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181208 | 0207 | 301940 | 712135 | 7:00:00AM | 12:26:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181210 | 0207 | 301940 | 712135 | 7:00:00AM | 11:56:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181211 | 0207 | 301940 | 712135 | 8:00:00AM | 11:58:00AM | 1221090373 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181212 | 0207 | 301940 | 712135 | 7:00:00AM | 12:47:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181213 | 0207 | 301940 | 712135 | 7:00:00AM | 11:38:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181214 | 0207 | 301940 | 712135 | 7:00:00AM | 1:34:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181215 | 0207 | 301940 | 712135 | 7:00:00AM | 11:40:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181217 | 0207 | 301940 | 712135 | 7:00:00AM | 12:44:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181218 | 0207 | 301940 | 712135 | 7:00:00AM | 11:15:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181219 | 0207 | 301940 | 712135 | 7:00:00AM | 12:37:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181220 | 0207 | 301940 | 712135 | 7:00:00AM | 12:00:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181221 | 0207 | 301940 | 712135 | 7:00:00AM | 9:32:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181222 | 0207 | 301940 | 712135 | 7:00:00AM | 12:40:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181224 | 0207 | 301940 | 301848 | 7:00:00AM | 10:28:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181227 | 0207 | 301940 | 712135 | 7:00:00AM | 10:37:00AM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7925907 | 3102 | 20181228 | 0207 | 301940 | 712135 | 7:00:00AM | 1:02:00PM | 1222040366 | DRIVER |
| 7884076 | Cooper,Demitrus | C7926477 | 3102 | 20181013 | 0323 | 301944 | 742134 | 8:00:00AM | 2:31:00PM | 1220340135 | DRIVER |
| 7884076 | Cooper,Demitrus | C7926477 | 3102 | 20181016 | 0309 | 301944 | 303869 | 8:00:00AM | 4:59:00PM | 1223440206 | DRIVER |
| 7884076 | Cooper,Demitrus | C7926477 | 3102 | 20181017 | 0309 | 301944 | 303869 | 9:00:00AM | 5:21:00PM | 1225170122 | DRIVER |
| 7884076 | Cooper,Demitrus | C7926477 | 3102 | 20181018 | 0309 | 301944 | 303869 | 8:00:00AM | 3:08:00PM | 1222162079 | DRIVER |
| 7884076 | Cooper,Demitrus | C7926477 | 3102 | 20181019 | 0309 | 301944 | 303869 | 8:00:00AM | 3:08:00PM | 1221110362 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190102 | 0107 | 303036 | 326408 | 9:00:00AM | 3:58:00PM | 1222140976 | DRIVER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190103 | 0107 | 303036 | 326408 | 9:00:00AM | 1:57:00PM | 1222162548 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190105 | 0107 | 303036 | 326408 | 9:00:00AM | 3:00:00PM | 1225170639 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190108 | 0107 | 303036 | 326408 | 8:00:00AM | 6:01:00PM | 1222170507 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190109 | 0107 | 303036 | 326408 | 8:00:00AM | 2:44:00PM | 1222162548 | DRIVER |
| 7884076 | | C8108647 | 3102 | 20190110 | 0107 | 303036 | 326408 | 9:00:00AM | 1:48:00PM | 1221150225 | HELPER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190111 | 0107 | 303036 | 326408 | 7:00:00AM | 1:40:00PM | 1222162736 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190112 | 0107 | 303036 | 326408 | 8:00:00AM | 1:32:00PM | 1222140976 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190115 | 0107 | 303036 | 326408 | 9:00:00AM | 2:06:00PM | 1221150225 | DRIVER |
| 7884076 | | C8108647 | 3102 | 20190115 | 0107 | 303036 | 326408 | 9:00:00AM | 2:06:00PM | 1222040515 | HELPER |
| 7884076 | | C8108647 | 3102 | 20190116 | 0107 | 303036 | 326408 | 8:00:00AM | 3:59:00PM | 1222161258 | HELPER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190116 | 0107 | 303036 | 326408 | 8:00:00AM | 3:59:00PM | 1225170639 | DRIVER |
| 7884076 | | C8108647 | 3102 | 20190117 | 0107 | 303036 | 326408 | 8:00:00AM | 2:22:00PM | 1222161258 | HELPER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190117 | 0107 | 303036 | 326408 | 8:00:00AM | 2:22:00PM | 1222162548 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190118 | 0107 | 303036 | 326408 | 8:00:00AM | 1:45:00PM | 1222050254 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190119 | 0107 | 303036 | 326408 | 8:00:00AM | 1:22:00PM | 1224150216 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190123 | 0107 | 303036 | 326408 | 8:00:00AM | 3:50:00PM | 1224150216 | DRIVER |
| 7884076 | Cooper,Demitrus | C8108647 | 3102 | 20190125 | 0107 | 303036 | 326408 | 8:00:00AM | 2:38:00PM | 1224150216 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190604 | 0137 | 301844 | 83016 | 9:00:00AM | 5:18:00PM | 1221090197 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190605 | 0137 | 301844 | 83016 | 9:00:00AM | 5:22:00PM | 1221090060 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190606 | 0137 | 301844 | 83016 | 9:00:00AM | 5:57:00PM | 1222140468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190607 | 0137 | 301844 | 83016 | 10:00:00AM | 9:15:00PM | 1223170174 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190611 | 0133 | 301844 | 313383 | 9:00:00AM | 5:24:00PM | 1221341599 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190612 | 0133 | 301844 | 313383 | 9:00:00AM | 6:17:00PM | 1222160484 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190613 | 0133 | 301844 | 313383 | 9:00:00AM | 5:20:00PM | 1221090060 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190614 | 0133 | 301844 | 313383 | 9:00:00AM | 6:10:00PM | 1221091549 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190617 | 0133 | 301844 | 313383 | 9:00:00AM | 6:11:00PM | 1225170430 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190618 | 0133 | 301844 | 313383 | 9:00:00AM | 6:26:00PM | 1222160484 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190619 | 0133 | 301844 | 313383 | 9:00:00AM | 6:27:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190620 | 0133 | 301844 | 313383 | 9:00:00AM | 5:48:00PM | 1222160484 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190625 | 0133 | 301844 | 313383 | 10:00:00AM | 6:54:00PM | 1225170356 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190626 | 0133 | 301844 | 313383 | 9:00:00AM | 5:40:00PM | 1224150374 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190627 | 0133 | 301844 | 313383 | 10:00:00AM | 6:08:00PM | 1222060234 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190628 | 0133 | 301844 | 313383 | 7:00:00AM | 4:10:00PM | 1221090060 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190701 | 0133 | 301844 | 313383 | 9:00:00AM | 6:07:00PM | 1225170356 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190702 | 0133 | 301844 | 313383 | 9:00:00AM | 6:10:00PM | 1224150374 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190703 | 0133 | 301844 | 313383 | 9:00:00AM | 5:33:00PM | 1222160953 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190705 | 0133 | 301844 | 313383 | 10:00:00AM | 6:14:00PM | 1223170174 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190708 | 0133 | 301844 | 313383 | 9:00:00AM | 7:32:00PM | 1221090060 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190709 | 0133 | 301844 | 313383 | 9:00:00AM | 6:40:00PM | 1222450734 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190710 | 0133 | 301844 | 313383 | 9:00:00AM | 5:19:00PM | 1220340437 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190711 | 0133 | 301844 | 317158 | 9:00:00AM | 5:29:00PM | 1224150374 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190712 | 0133 | 301844 | 317158 | 9:00:00AM | 6:07:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190715 | 0133 | 301844 | 317158 | 9:00:00AM | 7:41:00PM | 1221390332 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190717 | 0133 | 301844 | 317158 | 9:00:00AM | 6:17:00PM | 1221151301 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190718 | 0133 | 301844 | 317158 | 9:00:00AM | 6:04:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190719 | 0133 | 301844 | 317158 | 9:00:00AM | 6:10:00PM | 1221151301 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190722 | 0133 | 301844 | 317158 | 9:00:00AM | 6:15:00PM | 1222160484 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190723 | 0133 | 301844 | 317158 | 10:00:00AM | 6:05:00PM | 1221151301 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190724 | 0133 | 301844 | 317158 | 9:00:00AM | 6:32:00PM | 1221341599 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190725 | 0133 | 301844 | 317158 | 9:00:00AM | 6:57:00PM | 1225170356 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190726 | 0133 | 301844 | 317158 | 9:00:00AM | 5:45:00PM | 1220340437 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190729 | 0133 | 301844 | 317158 | 9:00:00AM | 6:39:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190730 | 0133 | 301844 | 317158 | 9:00:00AM | 6:35:00PM | 1224150373 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190731 | 0133 | 301844 | 317158 | 9:00:00AM | 5:13:00PM | 1224150374 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190801 | 0133 | 301844 | 317158 | 9:00:00AM | 6:13:00PM | 1221341599 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190802 | 0133 | 301844 | 317158 | 9:00:00AM | 6:26:00PM | 1223120022 | DRIVER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190805 | 0133 | 301844 | 317158 | 9:00:00AM | 6:41:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190806 | 0133 | 301844 | 317158 | 10:00:00AM | 6:44:00PM | 1221341599 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190807 | 0133 | 301844 | 317158 | 9:00:00AM | 7:08:00PM | 1221151301 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190808 | 0133 | 301844 | 317158 | 9:00:00AM | 6:14:00PM | 1222160484 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190809 | 0133 | 301844 | 317158 | 9:00:00AM | 6:26:00PM | 1223170174 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190812 | 0133 | 301844 | 317158 | 9:00:00AM | 6:19:00PM | 1221090060 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190813 | 0133 | 301844 | 317158 | 9:00:00AM | 6:58:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190814 | 0133 | 301844 | 317158 | 10:00:00AM | 6:19:00PM | 1224150374 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190815 | 0133 | 301844 | 317158 | 9:00:00AM | 6:09:00PM | 1225170356 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190816 | 0133 | 301844 | 317158 | 9:00:00AM | 6:23:00PM | 1221290306 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190820 | 0133 | 301844 | 317158 | 9:00:00AM | 6:35:00PM | 1222160484 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190821 | 0133 | 301844 | 317158 | 10:00:00AM | 7:23:00PM | 1220340437 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190822 | 0133 | 301844 | 317158 | 10:00:00AM | 6:27:00PM | 1221341599 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190823 | 0133 | 301844 | 317158 | 10:00:00AM | 6:10:00PM | 1221151301 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190826 | 0133 | 301844 | 317158 | 9:00:00AM | 6:16:00PM | 1221090060 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190827 | 0133 | 301844 | 317158 | 10:00:00AM | 6:06:00PM | 1221151301 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190828 | 0133 | 301844 | 317158 | 10:00:00AM | 6:10:00PM | 1224150374 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190829 | 0133 | 301844 | 317158 | 10:00:00AM | 6:07:00PM | 1220340437 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190830 | 0133 | 301844 | 317158 | 10:00:00AM | 6:25:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190909 | 0133 | 301844 | 317158 | 9:00:00AM | 6:02:00PM | 1220440714 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190910 | 0133 | 301844 | 317158 | 10:00:00AM | 6:33:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190911 | 0133 | 301844 | 317158 | 10:00:00AM | 6:33:00PM | 1220440587 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190912 | 0133 | 301844 | 317158 | 10:00:00AM | 6:05:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190913 | 0133 | 301844 | 317158 | 10:00:00AM | 6:30:00PM | 1222360066 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190916 | 0133 | 301844 | 317158 | 10:00:00AM | 6:45:00PM | 1223121200 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190917 | 0133 | 301844 | 313383 | 10:00:00AM | 6:15:00PM | 1220340437 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190918 | 0133 | 301844 | 313383 | 10:00:00AM | 6:40:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190919 | 0133 | 301844 | 313383 | 9:00:00AM | 6:13:00PM | 1222172494 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190920 | 0133 | 301844 | 313383 | 9:00:00AM | 6:11:00PM | 1224150693 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190923 | 0133 | 301844 | 313383 | 9:00:00AM | 8:51:00PM | 1221091549 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190924 | 0133 | 301844 | 313383 | 9:00:00AM | 6:30:00PM | 1223120022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20190925 | 0133 | 301844 | 313383 | 9:00:00AM | 6:24:00PM | 1222360066 | DRIVER |
| 7884076 | | C8140305 | 100 | 20190926 | 0133 | 301844 | 313383 | 10:00:00AM | 5:46:00PM | 1222360066 | HELPER |
| 7884076 | | C8140305 | 100 | 20190927 | 0133 | 301844 | 313383 | 9:00:00AM | 6:03:00PM | 1223121200 | HELPER |
| 7884076 | | C8140305 | 100 | 20190930 | 0137 | 301844 | 407162 | 9:24:00AM | 4:46:00PM | 1221041306 | HELPER |
| 7884076 | | C8140305 | 100 | 20191001 | 0133 | 301844 | 313383 | 9:00:00AM | 7:30:00PM | 1222360066 | HELPER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20191002 | 0133 | 301844 | 313383 | 9:00:00AM | 6:31:00PM | 1222100086 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20191003 | 0133 | 301844 | 313383 | 9:00:00AM | 6:11:00PM | 1224150348 | DRIVER |
| 7884076 | Cooper,Demitrus | C8140305 | 100 | 20191004 | 0133 | 301844 | 313383 | 10:00:00AM | 8:31:00PM | 1221091549 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190131 | 0115 | 303037 | 320560 | 7:00:00AM | 2:26:00PM | 1222450808 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190201 | 0115 | 303037 | 320560 | 8:00:00AM | 1:35:00PM | 1221390481 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190202 | 0115 | 303037 | 320560 | 8:00:00AM | 3:09:00PM | 1221091820 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190205 | 0115 | 303037 | 320560 | 9:00:00AM | 4:23:00PM | 1221010283 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190206 | 0115 | 303037 | 320560 | 9:00:00AM | 4:18:00PM | 1227250696 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190207 | 0115 | 303037 | 320560 | 8:00:00AM | 3:20:00PM | 1224250111 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190208 | 0115 | 303037 | 320560 | 8:00:00AM | 1:56:00PM | 1223111566 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190209 | 0115 | 303037 | 320560 | 8:00:00AM | 1:58:00PM | 1225180606 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190212 | 0137 | 303037 | 320560 | 9:00:00AM | 4:00:00PM | 1222380120 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190213 | 0137 | 303037 | 320560 | 8:00:00AM | 1:28:00PM | 1221010283 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190214 | 0137 | 303037 | 320560 | 8:00:00AM | 4:18:00PM | 1222380120 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190215 | 0137 | 303037 | 320560 | 8:00:00AM | 3:39:00PM | 1221041456 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190216 | 0137 | 303037 | 320560 | 7:00:00AM | 12:51:00PM | 1224250076 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190218 | 0137 | 303037 | 320560 | 8:00:00AM | 1:17:00PM | 1222162842 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190219 | 0137 | 303037 | 320560 | 7:00:00AM | 12:10:00PM | 1224250076 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190220 | 0137 | 303037 | 320560 | 8:00:00AM | 1:25:00PM | 1222171087 | DRIVER |
| 7884076 | Cooper,Demitrus | C8201250 | 3102 | 20190221 | 0137 | 303037 | 320560 | 8:00:00AM | 12:10:00PM | 1225180606 | DRIVER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190222 | 0137 | 303037 | 320560 | 8:00:00AM | 4:01:00PM | 1221101080 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190223 | 0137 | 303037 | 320560 | 8:00:00AM | 1:25:00PM | 1222030053 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190227 | 0137 | 303037 | 320560 | 9:00:00AM | 3:42:00PM | 1221041456 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190301 | 0137 | 303037 | 320560 | 8:00:00AM | 2:19:00PM | 1225180606 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190302 | 0137 | 303037 | 320560 | 8:00:00AM | 2:59:00PM | 1225180606 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190305 | 0137 | 303037 | 320560 | 8:00:00AM | 3:24:00PM | 1225180606 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190306 | 0137 | 303037 | 320560 | 8:00:00AM | 5:23:00PM | 1227250696 | DRIVER |
| 7884076 | | | C8201250 | 3102 | 20190308 | 0137 | 303037 | 320560 | 12:00:00PM | 1:20:00PM | 1221091820 | HELPER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190312 | 0137 | 303037 | 320560 | 9:00:00AM | 3:15:00PM | 1225180606 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8201250 | 3102 | 20190313 | 0137 | 303037 | 320560 | 9:00:00AM | 5:30:00PM | 1222171087 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191007 | 0133 | 301844 | 313383 | 9:00:00AM | 6:08:00PM | 1222172494 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191008 | 0133 | 301844 | 313383 | 10:00:00AM | 6:21:00PM | 1225171044 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191009 | 0133 | 301844 | 313383 | 9:00:00AM | 6:05:00PM | 1223170174 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191010 | 0133 | 301844 | 313383 | 10:00:00AM | 6:07:00PM | 1224150373 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191011 | 0133 | 301844 | 313383 | 9:00:00AM | 6:04:00PM | 1222140033 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191014 | 0133 | 301844 | 313383 | 9:00:00AM | 6:17:00PM | 1220420330 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191015 | 0133 | 301844 | 313383 | 9:00:00AM | 6:33:00PM | 1221090404 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191016 | 0133 | 301844 | 313383 | 9:00:00AM | 6:09:00PM | 1223170174 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191017 | 0133 | 301844 | 313383 | 9:00:00AM | 6:08:00PM | 1222140623 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191018 | 0133 | 301844 | 313383 | 9:00:00AM | 6:12:00PM | 1222140468 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191021 | 0133 | 301844 | 313383 | 9:00:00AM | 6:39:00PM | 1224150373 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191022 | 0133 | 301844 | 313383 | 9:00:00AM | 6:10:00PM | 1222370119 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191023 | 0133 | 301844 | 313383 | 9:00:00AM | 6:06:00PM | 1223121098 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191024 | 0133 | 301844 | 313383 | 9:00:00AM | 6:09:00PM | 1223170174 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191025 | 0133 | 301844 | 313383 | 9:00:00AM | 6:22:00PM | 1221180722 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191028 | 0133 | 301844 | 313383 | 9:00:00AM | 7:42:00PM | 1224150329 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191030 | 0133 | 301844 | 313383 | 9:00:00AM | 6:05:00PM | 1220440714 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191031 | 0133 | 301844 | 313383 | 9:00:00AM | 6:04:00PM | 1221210144 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191101 | 0133 | 301844 | 313383 | 9:00:00AM | 6:23:00PM | 1222050187 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191104 | 0133 | 301844 | 313383 | 9:00:00AM | 6:12:00PM | 1224150400 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191105 | 0133 | 301844 | 313383 | 9:00:00AM | 6:14:00PM | 1221380588 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191106 | 0133 | 301844 | 313383 | 9:00:00AM | 6:09:00PM | 1225170908 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191107 | 0133 | 301844 | 313383 | 1:00:00AM | 6:09:00PM | 1222370280 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191108 | 0133 | 301844 | 313383 | 9:00:00AM | 6:04:00PM | 1221090060 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191111 | 0133 | 301844 | 313383 | 10:00:00AM | 7:30:00PM | 1220420330 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191112 | 0133 | 301844 | 313383 | 9:00:00AM | 6:25:00PM | 1222171381 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191113 | 0133 | 301844 | 313383 | 9:00:00AM | 6:06:00PM | 1223120496 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191114 | 0133 | 301844 | 313383 | 9:00:00AM | 6:31:00PM | 1223500036 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191115 | 0133 | 301844 | 313383 | 9:00:00AM | 5:54:00PM | 1220420330 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191115 | 0133 | 301844 | 313383 | 9:00:00AM | 5:54:00PM | 1222161450 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191118 | 0133 | 301844 | 313383 | 9:00:00AM | 7:24:00PM | 1223160197 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191119 | 0133 | 301844 | 313383 | 9:00:00AM | 6:14:00PM | 1224150273 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191120 | 0133 | 301844 | 313383 | 9:00:00AM | 5:46:00PM | 1221091118 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191121 | 0133 | 301844 | 313383 | 9:00:00AM | 6:13:00PM | 1220511108 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191122 | 0133 | 301844 | 313383 | 9:00:00AM | 7:20:00PM | 1222180242 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191125 | 0133 | 301844 | 313383 | 9:00:00AM | 6:25:00PM | 1222140468 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191126 | 0133 | 301844 | 313383 | 9:00:00AM | 6:31:00PM | 1222140033 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191127 | 0133 | 301844 | 313383 | 9:00:00AM | 7:05:00PM | 1221341599 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191129 | 0133 | 301844 | 313383 | 9:00:00AM | 5:05:00PM | 1221210144 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191130 | 0133 | 301844 | 313383 | 9:00:00AM | 4:15:00PM | 1220430329 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191202 | 0133 | 301844 | 313383 | 9:00:00AM | 6:28:00PM | 1220340512 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191203 | 0133 | 301844 | 313383 | 9:00:00AM | 6:32:00PM | 1222450734 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191204 | 0133 | 301844 | 313383 | 9:00:00AM | 6:06:00PM | 1223470145 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191205 | 0133 | 301844 | 313383 | 9:00:00AM | 6:40:00PM | 1222450734 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191206 | 0133 | 301844 | 313383 | 9:00:00AM | 7:29:00PM | 1221181079 | DRIVER |
| 7884076 | Cooper,Demitrus | | C8250254 | 100 | 20191209 | 0133 | 301844 | 313383 | 9:00:00AM | 9:17:00PM | 1221090512 | DRIVER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191210 | 0133 | 301844 | 313383 | 9:00:00AM | 8:18:00PM | 1222140033 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191211 | 0133 | 301844 | 313383 | 9:00:00AM | 7:46:00PM | 1220512020 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191212 | 0133 | 301844 | 313383 | 9:00:00AM | 8:21:00PM | 1222050100 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191213 | 0133 | 301844 | 313383 | 9:00:00AM | 7:32:00PM | 1221041306 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191214 | 0133 | 301844 | 313383 | 9:00:00AM | 4:38:00PM | 1222161450 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191216 | 0133 | 301844 | 313383 | 9:00:00AM | 8:11:00PM | 1222100142 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191217 | 0133 | 301844 | 313383 | 9:00:00AM | 7:35:00PM | 1222172505 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191218 | 0133 | 301844 | 313383 | 7:00:00AM | 4:25:00PM | 1221040152 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191219 | 0133 | 301844 | 313383 | 9:00:00AM | 6:08:00PM | 1222050293 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191220 | 0133 | 301844 | 313383 | 9:00:00AM | 6:18:00PM | 1221380428 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191223 | 0133 | 301844 | 313383 | 9:00:00AM | 7:53:00PM | 1222370280 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191224 | 0133 | 301844 | 313383 | 9:00:00AM | 3:38:00PM | 1221380511 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191226 | 0133 | 301844 | 313383 | 9:00:00AM | 6:30:00PM | 1221380511 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191227 | 0133 | 301844 | 313383 | 9:00:00AM | 5:16:00PM | 1221030670 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191230 | 0133 | 301844 | 313383 | 9:00:00AM | 6:05:00PM | 1225170203 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20191231 | 0133 | 301844 | 313383 | 9:00:00AM | 4:51:00PM | 1225170908 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20200102 | 0133 | 301844 | 313383 | 9:00:00AM | 6:03:00PM | 1224150196 | DRIVER |
| 7884076 | Cooper,Demitrus | C8250254 | 100 | 20200103 | 0133 | 301844 | 313383 | 11:00:00AM | 7:20:00PM | 1223120022 | DRIVER |
| 7884076 | | C8305622 | 100 | 20200225 | 0125 | 305113 | 313383 | 11:00:00AM | 7:45:00PM | 1221102124 | HELPER |
| 7884076 | | C8305622 | 100 | 20200423 | 0137 | 305113 | 317158 | 2:00:00PM | 6:41:00PM | 1221341934 | HELPER |
| 7884076 | Cooper,Demitrus | C8305622 | 100 | 20200427 | 0137 | 305113 | 83577 | 8:00:00AM | 5:49:00PM | 1221091269 | DRIVER |
| 7884076 | Cooper,Demitrus | C8305622 | 100 | 20200428 | 0137 | 305113 | 313383 | 9:00:00AM | 5:37:00PM | 1221090467 | DRIVER |
| 7884076 | | C8305622 | 100 | 20200518 | 0137 | 305113 | 317158 | 9:00:00AM | 6:24:00PM | 1224150348 | HELPER |
| 7884076 | | C8305622 | 100 | 20200519 | 0137 | 305113 | 301758 | 11:00:00AM | 8:15:00PM | 1221150815 | HELPER |
| 7884076 | | C8305622 | 100 | 20200520 | 0133 | 305113 | 313383 | 9:50:00AM | 6:32:00PM | 1222100142 | HELPER |
| 7884076 | | C8305622 | 100 | 20200521 | 0133 | 305113 | 313383 | 11:00:00AM | 6:06:00PM | 1225170739 | HELPER |
| 7884076 | | C8305622 | 100 | 20200522 | 0137 | 305113 | 313383 | 10:00:00AM | 3:48:00PM | 1225170908 | HELPER |
| 7884076 | | C8305622 | 100 | 20200527 | 0133 | 305113 | 313383 | 9:00:00AM | 6:52:00PM | 1225170908 | HELPER |
| 7884076 | | C8305622 | 100 | 20200528 | 0133 | 305113 | 313383 | 11:00:00AM | 5:17:00PM | 1222161450 | HELPER |
| 7884076 | | C8305622 | 100 | 20200603 | 0133 | 305113 | 313383 | 10:14:00AM | 5:30:00PM | 8HKSA10044 | HELPER |
| 7884076 | | C8305622 | 100 | 20200604 | 0133 | 305113 | 313383 | 10:41:00AM | 5:27:00PM | 8HKSA11278 | HELPER |
| 7884076 | | C8305622 | 100 | 20200605 | 0133 | 305113 | 313383 | 11:32:00AM | 5:19:00PM | 8GKSA06435 | HELPER |
| 7884076 | | C8305622 | 100 | 20200608 | 0133 | 305113 | 313383 | 11:54:00AM | 7:59:00PM | 8HKSA10198 | HELPER |
| 7884076 | | C8305622 | 100 | 20200609 | 0133 | 305113 | 313383 | 11:36:00AM | 6:30:00PM | 8HKSA09954 | HELPER |
| 7884076 | | C8305622 | 100 | 20200610 | 0133 | 305113 | 313383 | 10:50:00AM | 6:40:00PM | 8HKSA10028 | HELPER |
| 7884076 | | C8305622 | 100 | 20200611 | 0133 | 305113 | 313383 | 10:05:00AM | 6:55:00PM | 8GKSA06308 | HELPER |
| 7884076 | | C8305622 | 100 | 20200612 | 0133 | 305113 | 313383 | 10:03:00AM | 7:45:00PM | 8HKSA10022 | HELPER |
| 7884076 | | C8305622 | 100 | 20200615 | 0133 | 305113 | 313383 | 12:13:00PM | 8:14:00PM | 8HKSA11278 | HELPER |
| 7884076 | | C8413626 | 100 | 20200921 | 0137 | 305113 | 317158 | 10:20:00AM | 7:08:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20200922 | 0137 | 305113 | 317158 | 8:45:00AM | 3:05:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20200923 | 0137 | 305113 | 317158 | 8:49:00AM | 3:35:00PM | N733420291 | HELPER |
| 7884076 | | C8413626 | 100 | 20200924 | 0137 | 305113 | 317158 | 8:46:00AM | 5:00:00PM | N733420291 | HELPER |
| 7884076 | | C8413626 | 100 | 20200925 | 0137 | 305113 | 317158 | 7:55:00AM | 6:01:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20200928 | 0137 | 305113 | 37158 | 9:19:00AM | 3:50:00PM | N733420291 | HELPER |
| 7884076 | | C8413626 | 100 | 20200930 | 0137 | 305113 | 317158 | 9:00:00AM | 2:54:00PM | N733420291 | HELPER |
| 7884076 | | C8413626 | 100 | 20201001 | 0137 | 305113 | 317158 | 8:48:00AM | 2:42:00PM | N248482198 | HELPER |
| 7884076 | | C8413626 | 100 | 20201002 | 0137 | 305113 | 317358 | 9:22:00AM | 3:31:00PM | 8HKSA10883 | HELPER |
| 7884076 | | C8413626 | 100 | 20201005 | 0137 | 305113 | 306564 | 9:31:00AM | 4:33:00PM | N733420291 | HELPER |
| 7884076 | | C8413626 | 100 | 20201006 | 0137 | 305113 | 306564 | 9:05:00AM | 3:29:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20201007 | 0137 | 305113 | 306564 | 10:27:00AM | 2:55:00PM | 8HKSA09771 | HELPER |
| 7884076 | | C8413626 | 100 | 20201008 | 0137 | 305113 | 306564 | 9:25:00AM | 3:05:00PM | 8HKSA09771 | HELPER |
| 7884076 | | C8413626 | 100 | 20201009 | 0137 | 305113 | 306564 | 8:47:00AM | 2:03:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20201012 | 0137 | 305113 | 306564 | 9:39:00AM | 2:57:00PM | 8HKSA10028 | HELPER |
| 7884076 | | C8413626 | 100 | 20201013 | 0137 | 305113 | 306564 | 9:21:00AM | 3:22:00PM | 8HKSA10022 | HELPER |
| 7884076 | | C8413626 | 100 | 20201014 | 0137 | 305113 | 306564 | 9:06:00AM | 3:22:00PM | 8HKSA10028 | HELPER |
| 7884076 | | C8413626 | 100 | 20201015 | 0137 | 305113 | 306564 | 9:34:00AM | 2:58:00PM | *MDR030362 | HELPER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | C8413626 | 100 | 20201015 | 0137 | 305113 | 306564 | 9:34:00AM | 2:58:00PM | 8HKSA10082 | HELPER |
| 7884076 | C8413626 | 100 | 20201016 | 0133 | 305113 | 313383 | 9:29:00AM | 3:50:00PM | 8HKSA10211 | HELPER |
| 7884076 | C8413626 | 100 | 20201019 | 0137 | 305113 | 306564 | 9:40:00AM | 4:26:00PM | 8HKSA10211 | HELPER |
| 7884076 | C8413626 | 100 | 20201020 | 0125 | 305113 | 202418 | 10:55:00AM | 7:15:00PM | 8GKSA06468 | HELPER |
| 7884076 | C8413626 | 100 | 20201021 | 0137 | 305113 | 306564 | 9:38:00AM | 3:14:00PM | 8GKSA06435 | HELPER |
| 7884076 | C8413626 | 100 | 20201022 | 0137 | 305113 | 317158 | 9:20:00AM | 2:48:00PM | N941828670 | HELPER |
| 7884076 | C8413626 | 100 | 20201023 | 0137 | 305113 | 317158 | 8:47:00AM | 2:43:00PM | N941828670 | HELPER |
| 7884076 | C8413626 | 100 | 20201027 | 0137 | 305113 | 317158 | 9:22:00AM | 3:43:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20201028 | 0137 | 305113 | 317158 | 8:52:00AM | 2:23:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20201029 | 0137 | 305113 | 317158 | 8:51:00AM | 2:22:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20201030 | 0137 | 305113 | 317158 | 8:35:00AM | 5:36:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20201102 | 0137 | 305113 | 317158 | 9:06:00AM | 2:45:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201104 | 0137 | 305113 | 317158 | 8:21:00AM | 2:29:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201105 | 0137 | 305113 | 317158 | 9:07:00AM | 3:27:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201106 | 0137 | 305113 | 317158 | 8:55:00AM | 3:38:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201109 | 0137 | 305113 | 317158 | 9:18:00AM | 5:07:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201110 | 0137 | 305113 | 317158 | 8:59:00AM | 2:48:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201111 | 0137 | 305113 | 317158 | 8:42:00AM | 3:43:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201112 | 0137 | 305113 | 317158 | 8:55:00AM | 2:57:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201113 | 0137 | 305113 | 317158 | 8:49:00AM | 2:08:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201116 | 0137 | 305113 | 317158 | 9:34:00AM | 4:21:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201117 | 0137 | 305113 | 317158 | 9:35:00AM | 3:37:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201118 | 0137 | 305113 | 317158 | 9:02:00AM | 2:36:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201119 | 0137 | 305113 | 317158 | 8:42:00AM | 4:11:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201120 | 0137 | 305113 | 317158 | 8:59:00AM | 2:22:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201123 | 0137 | 305113 | 317158 | 9:06:00AM | 3:52:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201124 | 0137 | 305113 | 317158 | 8:54:00AM | 2:42:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201125 | 0137 | 305113 | 317158 | 8:37:00AM | 4:47:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201127 | 0137 | 305113 | 317158 | 9:31:00AM | 2:30:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201129 | 0137 | 305113 | 317158 | 8:40:00AM | 12:36:00PM | N941828670 | HELPER |
| 7884076 | C8413626 | 100 | 20201130 | 0137 | 305113 | 317158 | 9:47:00AM | 4:31:00PM | N941828670 | HELPER |
| 7884076 | C8413626 | 100 | 20201201 | 0137 | 305113 | 317158 | 8:52:00AM | 2:52:00PM | N733420291 | HELPER |
| 7884076 | C8413626 | 100 | 20201202 | 0137 | 305113 | 317158 | 8:46:00AM | 2:39:00PM | N733420291 | HELPER |
| 7884076 | C8413626 | 100 | 20201203 | 0137 | 305113 | 317158 | 9:15:00AM | 4:35:00PM | N733420291 | HELPER |
| 7884076 | C8413626 | 100 | 20201204 | 0137 | 305113 | 317158 | 8:53:00AM | 6:33:00PM | N733420291 | HELPER |
| 7884076 | C8413626 | 100 | 20201207 | 0137 | 305113 | 317158 | 9:33:00AM | 6:43:00PM | N941828670 | HELPER |
| 7884076 | C8413626 | 100 | 20201208 | 0137 | 305113 | 317158 | 9:06:00AM | 3:52:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201209 | 0137 | 305113 | 317158 | 8:38:00AM | 3:32:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201210 | 0137 | 305113 | 317158 | 9:24:00AM | 5:39:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201211 | 0137 | 305113 | 317158 | 9:15:00AM | 3:31:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201214 | 0137 | 305113 | 317158 | 9:53:00AM | 4:53:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201215 | 0137 | 305113 | 317158 | 9:34:00AM | 4:07:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201216 | 0137 | 305113 | 317158 | 8:15:00AM | 2:18:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201217 | 0137 | 305113 | 317158 | 7:41:00AM | 10:36:00AM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201218 | 0137 | 305113 | 317158 | 9:20:00AM | 4:08:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201219 | 0137 | 305113 | 317158 | 9:07:00AM | 1:18:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201221 | 0137 | 305113 | 317158 | 9:50:00AM | 5:14:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201222 | 0137 | 305113 | 317158 | 9:02:00AM | 2:51:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201223 | 0137 | 305113 | 317158 | 8:41:00AM | 4:32:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201224 | 0137 | 305113 | 317158 | 8:15:00AM | 12:53:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201228 | 0137 | 305113 | 317158 | 8:53:00AM | 4:16:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201229 | 0137 | 305113 | 317158 | 8:23:00AM | 2:59:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201230 | 0137 | 305113 | 317158 | 8:46:00AM | 4:53:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20201231 | 0137 | 305113 | 317158 | 8:27:00AM | 1:30:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210104 | 0137 | 305113 | 317158 | 9:54:00AM | 4:29:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210105 | 0137 | 305113 | 317158 | 9:01:00AM | 3:21:00PM | N226361525 | HELPER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | C8413626 | 100 | 20210106 | 0137 | 305113 | 317158 | 8:51:00AM | 2:36:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210107 | 0137 | 305113 | 317158 | 9:03:00AM | 4:33:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210108 | 0137 | 305113 | 317158 | 9:01:00AM | 2:21:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210111 | 0137 | 305113 | 317158 | 9:54:00AM | 5:36:00PM | 8HKSA10022 | HELPER |
| 7884076 | C8413626 | 100 | 20210112 | 0137 | 305113 | 317158 | 9:19:00AM | 5:35:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210113 | 0137 | 305113 | 317158 | 8:39:00AM | 3:55:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210114 | 0137 | 305113 | 317158 | 9:23:00AM | 5:27:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210115 | 0137 | 305113 | 317158 | 9:11:00AM | 3:16:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210118 | 0137 | 305113 | 317158 | 10:39:00AM | 6:15:00PM | N226361525 | HELPER |
| 7884076 | C8413626 | 100 | 20210119 | 0137 | 305113 | 317158 | 9:45:00AM | 4:59:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210120 | 0137 | 305113 | 317158 | 9:07:00AM | 2:45:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210121 | 0137 | 305113 | 317158 | 9:17:00AM | 5:12:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210122 | 0137 | 305113 | 317158 | 8:27:00AM | 2:58:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210125 | 0137 | 305113 | 317158 | 9:35:00AM | 5:58:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210126 | 0137 | 305113 | 317158 | 9:32:00AM | 4:58:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210127 | 0137 | 305113 | 317158 | 9:16:00AM | 4:29:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210128 | 0137 | 305113 | 317158 | 10:02:00AM | 6:51:00PM | 8HKSA09921 | HELPER |
| 7884076 | C8413626 | 100 | 20210129 | 0137 | 305113 | 317158 | 8:56:00AM | 4:08:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210202 | 0137 | 305113 | 317158 | 8:26:00AM | 6:10:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210203 | 0137 | 305113 | 317158 | 9:18:00AM | 3:17:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210204 | 0137 | 305113 | 317158 | 9:28:00AM | 6:35:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210205 | 0137 | 305113 | 317158 | 9:37:00AM | 4:19:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210208 | 0137 | 305113 | 317158 | 9:18:00AM | 5:06:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210209 | 0137 | 305113 | 317158 | 9:36:00AM | 4:48:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210210 | 0137 | 305113 | 317158 | 9:24:00AM | 2:50:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210211 | 0137 | 305113 | 317158 | 9:18:00AM | 3:54:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210212 | 0137 | 305113 | 317158 | 8:51:00AM | 4:41:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210215 | 0137 | 305113 | 317158 | 10:09:00AM | 6:30:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210216 | 0137 | 305113 | 317158 | 8:42:00AM | 2:21:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210217 | 0137 | 305113 | 317158 | 8:48:00AM | 2:05:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210218 | 0137 | 305113 | 317158 | 8:29:00AM | 2:17:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210219 | 0137 | 305113 | 317158 | 8:13:00AM | 2:21:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210222 | 0137 | 305113 | 317158 | 9:06:00AM | 3:58:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210223 | 0137 | 305113 | 317158 | 9:10:00AM | 3:55:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210224 | 0137 | 305113 | 317158 | 8:32:00AM | 4:15:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210225 | 0137 | 305113 | 317158 | 8:50:00AM | 4:41:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210226 | 0137 | 305113 | 317158 | 9:16:00AM | 3:07:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210301 | 0137 | 305113 | 317158 | 10:02:00AM | 5:15:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210302 | 0137 | 305113 | 317158 | 8:57:00AM | 3:20:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210303 | 0137 | 305113 | 317158 | 9:21:00AM | 3:30:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210304 | 0137 | 305113 | 317158 | 9:07:00AM | 4:26:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210305 | 0137 | 305113 | 317158 | 8:44:00AM | 2:20:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210308 | 0137 | 305113 | 317158 | 9:11:00AM | 4:16:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210309 | 0137 | 305113 | 317158 | 8:52:00AM | 2:44:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210310 | 0137 | 305113 | 317158 | 8:45:00AM | 4:04:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210311 | 0137 | 305113 | 317158 | 8:46:00AM | 5:18:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210312 | 0137 | 305113 | 317158 | 8:39:00AM | 3:23:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210315 | 0137 | 305113 | 317158 | 10:08:00AM | 5:36:00PM | *MDR502204 | HELPER |
| 7884076 | C8413626 | 100 | 20210315 | 0137 | 305113 | 317158 | 10:08:00AM | 5:36:00PM | *MDR502206 | HELPER |
| 7884076 | C8413626 | 100 | 20210315 | 0137 | 305113 | 317158 | 10:08:00AM | 5:36:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210316 | 0137 | 305113 | 317158 | 9:12:00AM | 4:00:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210317 | 0137 | 305113 | 317158 | 9:13:00AM | 3:14:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210318 | 0137 | 305113 | 317158 | 9:13:00AM | 5:10:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210319 | 0137 | 305113 | 317158 | 8:39:00AM | 4:57:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210322 | 0137 | 305113 | 317158 | 10:02:00AM | 3:41:00PM | N248482198 | HELPER |
| 7884076 | C8413626 | 100 | 20210324 | 0137 | 305113 | 317158 | 8:38:00AM | 3:30:00PM | 8HKSA10028 | HELPER |

| EmpID | Name | RouteID | Code | Date | Col1 | Col2 | Col3 | StartTime | EndTime | Vehicle | Role |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | | C8413626 | 100 | 20210325 | 0137 | 305113 | 317158 | 8:40:00AM | 2:30:00PM | 8HKSA10028 | HELPER |
| 7884076 | | C8413626 | 100 | 20210326 | 0137 | 305113 | 317158 | 8:45:00AM | 2:26:00PM | 8HKSA10028 | HELPER |
| 7884076 | | C8413626 | 100 | 20210329 | 0137 | 305113 | 317158 | 8:58:00AM | 3:42:00PM | 8HKSA11278 | HELPER |
| 7884076 | | C8413626 | 100 | 20210330 | 0137 | 305113 | 317158 | 9:00:00AM | 3:06:00PM | *MDR572784 | HELPER |
| 7884076 | | C8413626 | 100 | 20210330 | 0137 | 305113 | 317158 | 9:00:00AM | 3:06:00PM | 8HKSA11278 | HELPER |
| 7884076 | | C8413626 | 100 | 20210331 | 0137 | 305113 | 317158 | 9:05:00AM | 3:59:00PM | 8HKSA11278 | HELPER |
| 7884076 | | C8413626 | 100 | 20210401 | 0137 | 305113 | 317158 | 9:05:00AM | 5:04:00PM | 8HKSA10198 | HELPER |
| 7884076 | | C8413626 | 100 | 20210402 | 0137 | 305113 | 317158 | 9:01:00AM | 3:27:00PM | 8HKSA10198 | HELPER |
| 7884076 | | C8413626 | 100 | 20210405 | 0137 | 305113 | 195822 | 10:31:00AM | 7:15:00PM | N248482198 | HELPER |
| 7884076 | | C8413626 | 100 | 20210406 | 0137 | 305113 | 317158 | 8:34:00AM | 6:35:00PM | N248482198 | HELPER |
| 7884076 | | C8413626 | 100 | 20210407 | 0137 | 305113 | 295991 | 9:13:00AM | 3:00:00PM | 8HKSA10198 | HELPER |
| 7884076 | | C8413626 | 100 | 20210408 | 0137 | 305113 | 317158 | 9:36:00AM | 2:45:00PM | N248482198 | HELPER |
| 7884076 | | C8413626 | 100 | 20210409 | 0137 | 305113 | 31758 | 9:42:00AM | 4:33:00PM | N248482198 | HELPER |
| 7884076 | | C8413626 | 100 | 20210412 | 0137 | 305113 | 317158 | 9:53:00AM | 5:01:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20210413 | 0137 | 305113 | 317158 | 9:46:00AM | 3:00:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20210414 | 0137 | 305113 | 317158 | 10:10:00AM | 3:15:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20210415 | 0137 | 305113 | 317158 | 9:49:00AM | 3:45:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20210416 | 0137 | 305113 | 315178 | 10:08:00AM | 4:32:00PM | 8HKSA10044 | HELPER |
| 7884076 | | C8413626 | 100 | 20210419 | 0137 | 305113 | 317158 | 8:52:00AM | 4:47:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20210420 | 0137 | 305113 | 317158 | 10:43:00AM | 3:30:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210421 | 0137 | 305113 | 317158 | 8:43:00AM | 5:05:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20210422 | 0137 | 305113 | 317158 | 9:04:00AM | 3:03:00PM | N639714262 | HELPER |
| 7884076 | | C8413626 | 100 | 20210423 | 0133 | 305113 | 313383 | 10:41:00AM | 2:46:00PM | 8HKSA09771 | HELPER |
| 7884076 | | C8413626 | 100 | 20210426 | 0137 | 305113 | 317158 | 9:07:00AM | 3:40:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210427 | 0137 | 305113 | 317158 | 9:13:00AM | 4:24:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210428 | 0137 | 305113 | 317158 | 8:37:00AM | 3:26:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210429 | 0137 | 305113 | 317158 | 9:24:00AM | 5:03:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210430 | 0137 | 305113 | 317158 | 9:20:00AM | 3:45:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210503 | 0137 | 305113 | 317158 | 9:16:00AM | 4:07:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210504 | 0137 | 305113 | 317158 | 9:25:00AM | 4:30:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210505 | 0137 | 305113 | 317158 | 8:42:00AM | 2:40:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210506 | 0137 | 305113 | 317158 | 8:57:00AM | 3:39:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210507 | 0137 | 305113 | 83577 | 9:33:00AM | 4:33:00PM | *MDR688231 | HELPER |
| 7884076 | | C8413626 | 100 | 20210507 | 0137 | 305113 | 83577 | 9:33:00AM | 4:33:00PM | *MDR688255 | HELPER |
| 7884076 | | C8413626 | 100 | 20210507 | 0137 | 305113 | 83577 | 9:33:00AM | 4:33:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210510 | 0137 | 305113 | 317158 | 9:11:00AM | 4:05:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210511 | 0137 | 305113 | 317158 | 9:57:00AM | 3:55:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210512 | 0137 | 305113 | 317158 | 9:26:00AM | 4:06:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210513 | 0137 | 305113 | 306564 | 9:48:00AM | 4:13:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210514 | 0137 | 305113 | 306564 | 8:30:00AM | 4:20:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210517 | 0137 | 305113 | 306564 | 10:02:00AM | 5:49:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210518 | 0137 | 305113 | 306564 | 9:34:00AM | 4:56:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210519 | 0137 | 305113 | 306564 | 8:58:00AM | 6:14:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210520 | 0137 | 305113 | 306564 | 9:05:00AM | 6:29:00PM | *MDR750415 | HELPER |
| 7884076 | | C8413626 | 100 | 20210520 | 0137 | 305113 | 306564 | 9:05:00AM | 6:29:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210521 | 0137 | 305113 | 306564 | 8:30:00AM | 5:34:00PM | N226361525 | HELPER |
| 7884076 | | C8413626 | 100 | 20210526 | 0137 | 305113 | 317158 | 8:55:00AM | 5:09:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20210527 | 0137 | 305113 | 317158 | 9:20:00AM | 5:36:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20210528 | 0137 | 305113 | 317158 | 9:18:00AM | 5:22:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20210601 | 0137 | 305113 | 317158 | 9:09:00AM | 5:47:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20210602 | 0137 | 305113 | 317158 | 9:33:00AM | 5:28:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20210603 | 0137 | 305113 | 317158 | 11:04:00AM | 5:52:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20210604 | 0137 | 305113 | 317158 | 9:08:00AM | 3:59:00PM | N941828670 | HELPER |
| 7884076 | | C8413626 | 100 | 20210607 | 0137 | 305113 | 317158 | 9:58:00AM | 6:26:00PM | N941828670 | HELPER |
| 7884076 | | C8596888 | 114 | 20210609 | 0313 | 301983 | 82266 | 10:19:00AM | 5:43:00PM | 9EKSA51759 | HELPER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220609 | 0370 | 303335 | 83986 | 9:46:00AM | 5:18:00PM | N928959312 | DRIVER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220610 | 0370 | 303335 | 83986 | 9:27:00AM | 4:14:00PM | *MDR542912 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220610 | 0370 | 303335 | 83986 | 9:27:00AM | 4:14:00PM | N928959312 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220611 | 0370 | 303335 | 83986 | 8:17:00AM | 12:42:00PM | N928959312 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220614 | 0370 | 303335 | 83986 | 8:51:00AM | 3:43:00PM | N928959312 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220615 | 0370 | 303335 | 83986 | 9:07:00AM | 4:28:00PM | N928959312 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220616 | 0370 | 303335 | 83986 | 10:07:00AM | 6:01:00PM | N928959312 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220617 | 0370 | 303335 | 85222 | 9:03:00AM | 4:00:00PM | *MDR573681 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220617 | 0370 | 303335 | 85222 | 9:03:00AM | 4:00:00PM | N928959312 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220618 | 0370 | 303335 | 83986 | 8:03:00AM | 12:44:00PM | N928959312 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220621 | 0370 | 303335 | 85222 | 9:19:00AM | 3:38:00PM | N251867865 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220623 | 0370 | 303335 | 85222 | 9:39:00AM | 4:57:00PM | N997412328 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220624 | 0370 | 303335 | 85222 | 9:20:00AM | 3:53:00PM | N997412328 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220625 | 0370 | 303335 | 85222 | 8:22:00AM | 12:50:00PM | N997412328 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220628 | 0370 | 303335 | 85222 | 10:04:00AM | 4:00:00PM | *MDR622073 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220628 | 0370 | 303335 | 85222 | 10:04:00AM | 4:00:00PM | N652850174 | DRIVER |
| 7884076 | Cooper,Demitrus | C8697652 | 103 | 20220629 | 0370 | 303335 | 85222 | 9:19:00AM | 5:01:00PM | N652850174 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220706 | 0133 | 305113 | 313383 | 9:12:00AM | 4:23:00PM | 8HKSA09954 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220707 | 0133 | 305113 | 313383 | 9:09:00AM | 3:30:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220708 | 0133 | 305113 | 313383 | 8:56:00AM | 4:12:00PM | 8HKSA10009 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220709 | 0133 | 305113 | 313383 | 9:01:00AM | 3:36:00PM | 8HKSA09859 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220712 | 0133 | 305113 | 313383 | 8:29:00AM | 5:09:00PM | 8HKSA09954 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220713 | 0133 | 305113 | 313383 | 9:37:00AM | 4:18:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220714 | 0133 | 305113 | 313383 | 9:16:00AM | 4:38:00PM | 8HKSA10198 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220715 | 0133 | 305113 | 313383 | 9:38:00AM | 5:02:00PM | 8HKSA09987 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220716 | 0133 | 305113 | 313383 | 9:09:00AM | 2:43:00PM | 8HKSA10082 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220719 | 0133 | 305113 | 313383 | 11:21:00AM | 4:36:00PM | 8GKSA06468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220720 | 0133 | 305113 | 313383 | 9:22:00AM | 6:23:00PM | 8HKSA11278 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220721 | 0133 | 305113 | 313383 | 9:53:00AM | 6:19:00PM | *MDR750479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220721 | 0133 | 305113 | 313383 | 9:53:00AM | 6:19:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220722 | 0133 | 305113 | 313383 | 9:29:00AM | 5:18:00PM | *MDR750477 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220722 | 0133 | 305113 | 313383 | 9:29:00AM | 5:18:00PM | *MDR750479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220722 | 0133 | 305113 | 313383 | 9:29:00AM | 5:18:00PM | 8HKSA09954 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220723 | 0133 | 305113 | 313383 | 8:32:00AM | 3:18:00PM | 8HKSA10198 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220726 | 0133 | 305113 | 313383 | 9:14:00AM | 4:02:00PM | 8HKSA09859 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220727 | 0133 | 305113 | 313383 | 10:07:00AM | 6:10:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220728 | 0133 | 305113 | 313383 | 9:23:00AM | 5:12:00PM | 8HKSA09859 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220729 | 0133 | 305113 | 313383 | 9:04:00AM | 5:00:00PM | 8HKSA10045 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220730 | 0133 | 305113 | 313383 | 8:32:00AM | 1:50:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220802 | 0133 | 305113 | 313383 | 8:45:00AM | 4:42:00PM | 8GKSA06335 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220803 | 0133 | 305113 | 313383 | 9:11:00AM | 5:10:00PM | 8GKSA06468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220804 | 0133 | 305113 | 313383 | 9:17:00AM | 4:49:00PM | 8HKSA09954 | DRIVER |
| 7884076 | Cooper,Demitrus | C8777261 | 100 | 20220805 | 0133 | 305113 | 313383 | 9:17:00AM | 3:58:00PM | 8HKSA10028 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220806 | 0133 | 305113 | 313383 | 8:38:00AM | 1:23:00PM | 8HKSA10044 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220809 | 0133 | 305113 | 313383 | 9:01:00AM | 4:46:00PM | 8HKSA10045 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220810 | 0133 | 305113 | 313383 | 8:56:00AM | 4:58:00PM | 8GKSA06152 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220811 | 0133 | 305113 | 313383 | 9:11:00AM | 4:26:00PM | 8HKSA10022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220812 | 0133 | 305113 | 313383 | 8:56:00AM | 3:55:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220813 | 0133 | 305113 | 313383 | 8:20:00AM | 2:36:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220816 | 0133 | 305113 | 313383 | 9:00:00AM | 2:51:00PM | 8HKSA10082 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220817 | 0133 | 305113 | 313383 | 9:28:00AM | 3:53:00PM | *MDR832803 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220817 | 0133 | 305113 | 313383 | 9:28:00AM | 3:53:00PM | 8HKSA10363 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220818 | 0133 | 305113 | 313383 | 9:00:00AM | 4:56:00PM | 8HKSA10045 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220819 | 0133 | 305113 | 313383 | 8:50:00AM | 5:26:00PM | 8HKSA10044 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220822 | 0133 | 305113 | 313383 | 9:46:00AM | 4:49:00PM | *MDR851379 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220822 | 0133 | 305113 | 313383 | 9:46:00AM | 4:49:00PM | *MDR853922 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220822 | 0133 | 305113 | 313383 | 9:46:00AM | 4:49:00PM | *MDR853966 | DRIVER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220822 | 0133 | 305113 | 313383 | 9:46:00AM | 4:49:00PM | *MDR853996 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220822 | 0133 | 305113 | 313383 | 9:46:00AM | 4:49:00PM | 8HKSA10028 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220823 | 0133 | 305113 | 313383 | 8:53:00AM | 4:09:00PM | 8HKSA10028 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220824 | 0133 | 305113 | 313383 | 9:12:00AM | 4:20:00PM | *MDR862524 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220824 | 0133 | 305113 | 313383 | 9:12:00AM | 4:20:00PM | 8HKSA10028 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220825 | 0133 | 305113 | 313383 | 9:22:00AM | 4:30:00PM | 8HKSA10009 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220826 | 0133 | 305113 | 313383 | 9:14:00AM | 5:12:00PM | *MDR872673 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220826 | 0133 | 305113 | 313383 | 9:14:00AM | 5:12:00PM | 8HKSA10028 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220829 | 0133 | 305113 | 313383 | 9:03:00AM | 3:50:00PM | *MDR880084 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220829 | 0133 | 305113 | 313383 | 9:03:00AM | 3:50:00PM | 8GKSA06468 | DRIVER |
| 7884076 | | C8866074 | 100 | 20220830 | 0133 | 305113 | 313383 | 10:32:00AM | 4:43:00PM | 8GKSA06468 | HELPER |
| 7884076 | | C8866074 | 100 | 20220831 | 0133 | 305113 | 313383 | 9:45:00AM | 4:42:00PM | *MDR891044 | HELPER |
| 7884076 | | C8866074 | 100 | 20220831 | 0133 | 305113 | 313383 | 9:45:00AM | 4:42:00PM | 8GKSA06335 | HELPER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220903 | 0133 | 305113 | 313383 | 8:46:00AM | 3:44:00PM | 8GKSA06152 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220906 | 0133 | 305113 | 313383 | 9:44:00AM | 6:26:00PM | 8HKSA09921 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220907 | 0133 | 305113 | 313383 | 8:54:00AM | 4:39:00PM | *MDR915932 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220907 | 0133 | 305113 | 313383 | 8:54:00AM | 4:39:00PM | 8HKSA09921 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220908 | 0133 | 305113 | 313383 | 10:59:00AM | 5:31:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220909 | 0133 | 305113 | 313383 | 9:38:00AM | 6:03:00PM | 8HKSA09987 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220910 | 0133 | 305113 | 313383 | 9:00:00AM | 4:09:00PM | 8GKSA06468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220913 | 0133 | 305113 | 313383 | 10:08:00AM | 5:14:00PM | 8HKSA10082 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220914 | 0133 | 305113 | 313383 | 9:22:00AM | 6:19:00PM | *MDR946376 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220914 | 0133 | 305113 | 313383 | 9:22:00AM | 6:19:00PM | 8HKSA10082 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220915 | 0133 | 305113 | 313383 | 9:16:00AM | 5:58:00PM | 8HKSA10045 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220916 | 0133 | 305113 | 313383 | 9:39:00AM | 5:30:00PM | 8HKSA09954 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220917 | 0133 | 305113 | 313383 | 9:16:00AM | 3:12:00PM | 8GKSA06468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220920 | 0139 | 305113 | 317158 | 10:25:00AM | 5:29:00PM | 8HKSA09954 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220921 | 0133 | 305113 | 313383 | 9:06:00AM | 5:19:00PM | *MDR975468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220921 | 0133 | 305113 | 313383 | 9:06:00AM | 5:19:00PM | 8HKSA09987 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220922 | 0133 | 305113 | 313383 | 9:11:00AM | 4:42:00PM | *MDR981046 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220922 | 0133 | 305113 | 313383 | 9:11:00AM | 4:42:00PM | 8HKSA10045 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220923 | 0133 | 305113 | 313383 | 8:53:00AM | 4:37:00PM | 8GKSA06468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220924 | 0133 | 305113 | 313383 | 10:26:00AM | 3:18:00PM | 8HKSA10022 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220927 | 0133 | 305113 | 313383 | 8:43:00AM | 2:20:00PM | *MDR997180 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220927 | 0133 | 305113 | 313383 | 8:43:00AM | 2:20:00PM | 8HKSA11278 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220928 | 0133 | 305113 | 313383 | 9:05:00AM | 5:21:00PM | 8HKSA11278 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220929 | 0133 | 305113 | 313383 | 10:15:00AM | 3:39:00PM | 8HKSA09954 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20220930 | 0133 | 305113 | 313383 | 10:13:00AM | 3:22:00PM | 8HKSA11278 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221001 | 0133 | 305113 | 313383 | 9:30:00AM | 2:43:00PM | 9BKSA34415 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221004 | 0133 | 305113 | 313383 | 9:17:00AM | 3:47:00PM | *MDR023105 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221004 | 0133 | 305113 | 313383 | 9:17:00AM | 3:47:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221005 | 0133 | 305113 | 313383 | 9:15:00AM | 3:29:00PM | *MDR028757 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221005 | 0133 | 305113 | 313383 | 9:15:00AM | 3:29:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221006 | 0133 | 305113 | 313383 | 9:37:00AM | 4:45:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221007 | 0133 | 305113 | 313383 | 9:05:00AM | 4:35:00PM | *MDR038333 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221007 | 0133 | 305113 | 313383 | 9:05:00AM | 4:35:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221008 | 0133 | 305113 | 313383 | 9:27:00AM | 4:06:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221009 | 0133 | 305113 | 313383 | 8:37:00AM | 2:56:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221011 | 0133 | 305113 | 313383 | 9:16:00AM | 3:00:00PM | *MDR049428 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221011 | 0133 | 305113 | 313383 | 9:16:00AM | 3:00:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221012 | 0133 | 305113 | 313383 | 9:35:00AM | 4:17:00PM | *MDR054780 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221012 | 0133 | 305113 | 313383 | 9:35:00AM | 4:17:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221013 | 0133 | 305113 | 313383 | 9:42:00AM | 4:15:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221014 | 0133 | 305113 | 313383 | 10:06:00AM | 4:59:00PM | *MDR064445 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221014 | 0133 | 305113 | 313383 | 10:06:00AM | 4:59:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221015 | 0133 | 305113 | 313383 | 8:52:00AM | 2:53:00PM | N626893479 | DRIVER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221018 | 0133 | 305113 | 313383 | 8:46:00AM | 3:12:00PM | *MDR075426 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221018 | 0133 | 305113 | 313383 | 8:46:00AM | 3:12:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221019 | 0133 | 305113 | 313383 | 9:14:00AM | 4:51:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221020 | 0133 | 305113 | 313383 | 9:41:00AM | 4:40:00PM | *MDR089693 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221020 | 0133 | 305113 | 313383 | 9:41:00AM | 4:40:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221021 | 0133 | 305113 | 313383 | 9:43:00AM | 3:56:00PM | *MDR095924 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221021 | 0133 | 305113 | 313383 | 9:43:00AM | 3:56:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221023 | 0133 | 305113 | 313383 | 8:32:00AM | 12:32:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221024 | 0133 | 305113 | 313383 | 8:30:00AM | 3:05:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221025 | 0133 | 305113 | 313383 | 9:34:00AM | 4:13:00PM | *MDR112944 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221025 | 0133 | 305113 | 313383 | 9:34:00AM | 4:13:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221026 | 0133 | 305113 | 313383 | 9:03:00AM | 2:28:00PM | *MDR121184 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221026 | 0133 | 305113 | 313383 | 9:03:00AM | 2:28:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221027 | 0133 | 305113 | 313383 | 8:44:00AM | 2:37:00PM | *MDR128820 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221027 | 0133 | 305113 | 313383 | 8:44:00AM | 2:37:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221028 | 0133 | 305113 | 313383 | 9:11:00AM | 2:43:00PM | *MDR135047 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221028 | 0133 | 305113 | 313383 | 9:11:00AM | 2:43:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221029 | 0133 | 305113 | 313383 | 8:47:00AM | 2:32:00PM | 8HKSA10198 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221030 | 0133 | 305113 | 313383 | 8:24:00AM | 1:20:00PM | 8GKSA06468 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221101 | 0133 | 305113 | 313383 | 9:10:00AM | 4:15:00PM | 8HKSA10045 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221102 | 0133 | 305113 | 313383 | 9:41:00AM | 4:45:00PM | *MDR155485 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221102 | 0133 | 305113 | 313383 | 9:41:00AM | 4:45:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221103 | 0133 | 305113 | 313383 | 9:46:00AM | 5:13:00PM | *MDR161807 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221103 | 0133 | 305113 | 313383 | 9:46:00AM | 5:13:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221104 | 0133 | 305113 | 313383 | 8:41:00AM | 3:12:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221106 | 0133 | 305113 | 313383 | 8:20:00AM | 3:04:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221108 | 0133 | 305113 | 313383 | 8:30:00AM | 3:41:00PM | *MDR178507 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221108 | 0133 | 305113 | 313383 | 8:30:00AM | 3:41:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221109 | 0133 | 305113 | 313383 | 8:22:00AM | 3:27:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221110 | 0133 | 305113 | 313383 | 10:15:00AM | 2:23:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221111 | 0133 | 305113 | 313383 | 8:40:00AM | 5:03:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221112 | 0133 | 305113 | 313383 | 8:19:00AM | 4:04:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221113 | 0133 | 305113 | 313383 | 8:23:00AM | 3:19:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221115 | 0133 | 305113 | 313383 | 10:20:00AM | 2:43:00PM | *MDR205934 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221115 | 0133 | 305113 | 313383 | 10:20:00AM | 2:43:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221116 | 0133 | 305113 | 313383 | 9:27:00AM | 3:38:00PM | *MDR211953 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221116 | 0133 | 305113 | 313383 | 9:27:00AM | 3:38:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221118 | 0133 | 305113 | 313383 | 9:23:00AM | 3:41:00PM | *MDR222374 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221118 | 0133 | 305113 | 313383 | 9:23:00AM | 3:41:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221119 | 0133 | 305113 | 313383 | 9:56:00AM | 2:39:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221120 | 0133 | 305113 | 313383 | 9:07:00AM | 4:36:00PM | N626893479 | DRIVER |
| 7884076 | | C8866074 | 100 | 20221121 | 0133 | 305113 | 313383 | 10:46:00AM | 3:43:00PM | *MDR230858 | HELPER |
| 7884076 | | C8866074 | 100 | 20221121 | 0133 | 305113 | 313383 | 10:46:00AM | 3:43:00PM | N626893479 | HELPER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221122 | 0133 | 305113 | 313383 | 9:42:00AM | 6:05:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221123 | 0133 | 305113 | 313383 | 9:16:00AM | 3:57:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221125 | 0133 | 305113 | 313383 | 10:03:00AM | 5:33:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221126 | 0133 | 305113 | 313383 | 8:51:00AM | 4:10:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221127 | 0133 | 305113 | 313383 | 9:01:00AM | 3:53:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221128 | 0133 | 305113 | 313383 | 9:43:00AM | 3:33:00PM | *MDR256867 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221128 | 0133 | 305113 | 313383 | 9:43:00AM | 3:33:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221129 | 0133 | 305113 | 313383 | 10:03:00AM | 5:49:00PM | 8HKSA10028 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221130 | 0133 | 305113 | 313383 | 9:56:00AM | 7:22:00PM | *MDR268256 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221130 | 0133 | 305113 | 313383 | 9:56:00AM | 7:22:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221201 | 0133 | 305113 | 313383 | 10:11:00AM | 6:37:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221202 | 0133 | 305113 | 313383 | 4:28:00PM | 7:34:00PM | *MDR279587 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221202 | 0133 | 305113 | 313383 | 4:28:00PM | 7:34:00PM | N626893479 | DRIVER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7884076 | | | C8866074 | 100 | 20221202 | 0133 | 305113 | 313383 | 4:28:00PM | 7:34:00PM | 8HKSA10022 | HELPER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221203 | 0139 | 305113 | 317158 | 9:43:00AM | 4:59:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221204 | 0133 | 305113 | 313383 | 10:23:00AM | 5:00:00PM | N626893479 | DRIVER |
| 7884076 | | C8866074 | 100 | 20221205 | 0139 | 305113 | 317158 | 11:54:00AM | 4:16:00PM | 8HKSA09067 | HELPER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221206 | 0133 | 305113 | 313383 | 10:18:00AM | 5:46:00PM | *MDR296287 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221206 | 0133 | 305113 | 313383 | 10:18:00AM | 5:46:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221207 | 0133 | 305113 | 313383 | 9:55:00AM | 6:56:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221208 | 0133 | 305113 | 313383 | 3:46:00PM | 7:09:00PM | *MDR311687 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221208 | 0133 | 305113 | 313383 | 3:46:00PM | 7:09:00PM | N626893479 | DRIVER |
| 7884076 | | C8866074 | 100 | 20221208 | 0133 | 305113 | 313383 | 3:46:00PM | 7:09:00PM | 8HKSA10009 | HELPER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221209 | 0133 | 305113 | 313383 | 9:38:00AM | 5:33:00PM | *MDR319132 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221209 | 0133 | 305113 | 313383 | 9:38:00AM | 5:33:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221210 | 0133 | 305113 | 313383 | 9:23:00AM | 5:17:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221211 | 0133 | 305113 | 313383 | 9:08:00AM | 3:36:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221212 | 0133 | 305113 | 313383 | 8:44:00AM | 2:36:00PM | *MDR332928 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221212 | 0133 | 305113 | 313383 | 8:44:00AM | 2:36:00PM | *MDR386862 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221212 | 0133 | 305113 | 313383 | 8:44:00AM | 2:36:00PM | *MDR386871 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221212 | 0133 | 305113 | 313383 | 8:44:00AM | 2:36:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221213 | 0133 | 305113 | 313383 | 8:41:00AM | 4:08:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221214 | 0133 | 305113 | 313383 | 8:40:00AM | 2:32:00PM | *MDR348582 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221214 | 0133 | 305113 | 313383 | 8:40:00AM | 2:32:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221215 | 0133 | 305113 | 313383 | 10:28:00AM | 3:07:00PM | *MDR356805 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221215 | 0133 | 305113 | 313383 | 10:28:00AM | 3:07:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221216 | 0133 | 305113 | 313383 | 9:32:00AM | 2:50:00PM | *MDR365099 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221216 | 0133 | 305113 | 313383 | 9:32:00AM | 2:50:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221217 | 0133 | 305113 | 313383 | 10:16:00AM | 5:12:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221218 | 0133 | 305113 | 313383 | 9:09:00AM | 4:14:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221219 | 0133 | 305113 | 313383 | 8:39:00AM | 3:28:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221220 | 0133 | 305113 | 313383 | 9:04:00AM | 4:02:00PM | *MDR383202 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221220 | 0133 | 305113 | 313383 | 9:04:00AM | 4:02:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221221 | 0133 | 305113 | 313383 | 9:20:00AM | 2:51:00PM | 8HKSA11278 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221223 | 0133 | 305113 | 313383 | 9:33:00AM | 3:53:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221224 | 0133 | 305113 | 313383 | 10:27:00AM | 2:49:00PM | *MDR430353 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221224 | 0133 | 305113 | 313383 | 10:27:00AM | 2:49:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221228 | 0133 | 305113 | 313383 | 10:22:00AM | 3:13:00PM | *MDR455305 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221228 | 0133 | 305113 | 313383 | 10:22:00AM | 3:13:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221229 | 0133 | 305113 | 313383 | 8:58:00AM | 2:38:00PM | *MDR455320 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221229 | 0133 | 305113 | 313383 | 8:58:00AM | 2:38:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221230 | 0133 | 305113 | 313383 | 8:31:00AM | 4:30:00PM | *MDR429537 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221230 | 0133 | 305113 | 313383 | 8:31:00AM | 4:30:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221231 | 0133 | 305113 | 313383 | 8:54:00AM | 3:23:00PM | *MDR433175 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20221231 | 0133 | 305113 | 313383 | 8:54:00AM | 3:23:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20230102 | 0133 | 305113 | 313383 | 9:01:00AM | 2:42:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20230103 | 0133 | 305113 | 313383 | 9:11:00AM | 3:43:00PM | N626893479 | DRIVER |
| 7884076 | Cooper,Demitrus | C8866074 | 100 | 20230104 | 0133 | 305113 | 313383 | 8:29:00AM | 3:08:00PM | N626893479 | DRIVER |
| 7884076 | | C8866269 | 3101 | 20230317 | 0626 | 301983 | 85166 | 10:32:00AM | 3:30:00PM | 1AKSA26287 | HELPER |